JOHN N. TEDFORD IV (State Bar No. 205537)
*jtedford@dgdk.com*
DANNING, GILL, DIAMOND & KOLLITZ, LLP
1900 Avenue of the Stars, 11th Floor
Los Angeles, California 90067-4402
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for David A. Gill, Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | Case No. 8:10-cv-00849-AG (MLGx) |
| Plaintiff, | **THIRD APPLICATION OF CROWE HORWATH LLP FOR APPROVAL OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS TO DAVID A. GILL, RECEIVER; AND DECLARATION OF SUSAN P. TOMLINSON IN SUPPORT THEREOF** |
| vs. | |
| WESTMOORE MANAGEMENT, LLC, et al., | |
| Defendants. | |
| | [Period covered: July 21, 2015 through October 31, 2018] |
| | Date:  March 18, 2019 |
| | Time:  10:00 a.m. |
| | Place:  Courtroom 10D |
| | 411 West Fourth Street |
| | Santa Ana, California |

1527895.1  25713A

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

Crowe Horwath LLP ("Crowe") hereby requests that the Court approve and authorize the payment of fees and expenses, on an interim basis, incurred by Crowe as accountants for David A. Gill, the permanent receiver (the "Receiver") for certain entities generally referred to as "Westmoore," for the period from July 21, 2015, through October 31, 2018.[1]

## I.   INFORMATION ABOUT APPLICANT AND THIS APPLICATION

### A.   Identity of Applicant

Crowe is one of the largest public accounting and consulting firms in the United States.  Crowe serves clients worldwide as an independent member of Crowe Horwath International, one of the largest global accounting networks in the world. Crowe provides a variety of accounting and tax related services to its clients, which include equity receivers and bankruptcy debtors and trustees.

### B.   Retention of Crowe by the Receiver

Pursuant to the judgment of permanent injunction, appointment of a receiver, and related relief entered on August 12, 2011 (*docket no. 83*), and the Court's separate order entered on December 5, 2011 (*docket no. 103*), the Receiver was authorized to employ Crowe as his accountants, effective as of the date on which Crowe commenced services for the Receiver in this case.

### C.   Time Period Covered by this Application

This application covers the period from July 21, 2015, through October 31, 2018 (the "Subject Period").  Crowe has not sought or received payment for any of its services rendered during this 3-plus year period.

---

[1] Crowe is requesting approval of fees and costs incurred through October 31, 2018, instead of a more recent date, to correspond with the Court's approval of the Receiver's and his counsel's fees and costs through October 31, 2018.

1527895.1 25713A

1

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1

2     **D.**    **Fees and Expenses Requested; Whether Fees and Expenses are**

3           **Requested on an Interim or Final Basis**

4     On an interim basis, Crowe requests that the Court allow fees and expenses for

5  services rendered and costs advanced during the Subject Period in the amounts of

6  $453,185.00 and $735.86, respectively.  The total amount of fees and costs for which

7  allowance is sought for the Subject Period is $453,920.86.

8     As noted below, the cash on hand is less than the total amount of accrued,

9  unpaid administrative fees and costs.  Therefore, the Receiver does <u>not</u> at this time

10  intend to pay all of the fees to be awarded and authorized to be paid pursuant to this

11  application.  However, by authorizing the Receiver to pay all allowed amounts, the

12  Court will permit the Receiver to determine an adequate reserve and distribute the

13  balance of the funds on hand to pay a portion of Crowe's approved fees and costs.

14

15     **E.**    **Prior Fee Requests**

16     On January 3, 2014, Crowe filed its first request for approval of fees and

17  expenses (*docket entry no. 167*).  For the 25.5-month period from August 19, 2011,

18  through September 30, 2013, Crowe requested allowance of compensation of

19  $78,152.50 and expenses of $72.99.  On February 26, 2014, the Court entered its

20  order allowing Crowe's fees and expenses in full, and authorizing payment thereof as

21  proposed (*docket entry no. 174*).  Crowe received payment in accordance with the

22  Court's order.

23     On September 4, 2015, Crowe filed its second request for approval of fees and

24  expenses (*docket no. 205*).  For the 21.5-month period from October 1, 2013, through

25  July 20, 2015, Crowe requested allowance of compensation of $12,728.50 and

26  expenses of $98.16.  On October 14, 2015, the Court entered its order allowing fees

27  and expenses in full, and authorizing payment thereof as proposed (*docket no. 214*).

28  Crowe received payment in accordance with the Court's order.

2

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1     This is Crowe's third request for approval of fees and expenses.  For the 39.5-

2  month Subject Period, Crowe is requesting allowance of compensation of

3  $453,185.00 and expenses of $735.86.

4

5  **II.    CASE STATUS**

6     **A.    Cash on Hand**

7     As of February 4, 2019, the Receiver was holding $465,623.34 in cash.  All

8  funds presently held by the Receiver are unencumbered.

9

10    **B.    Summary of the Receiver's Administration of the Case**

11    Details regarding the Receiver's administration, and of funds received and

12  disbursed by him, have been provided in five status reports and accounts filed with

13  the Court and a status report filed in early 2018 (*docket nos. 94, 115, 132, 162, 189*

14  *and 232*).  Further details may be found in interim fee applications filed by the

15  Receiver and his counsel (*e.g.*, *docket nos. 166, 169, 204, 205, 249 and 250*).

16    The Receiver anticipates that this case will close during the second quarter of

17  2019.  The Receiver will need to file final tax returns in 2019, and barring unforeseen

18  events he hopes to file a final report and account and have it heard during the second

19  quarter.  The speed with which any tax issues are resolved will likely dictate how

20  quickly the case is closed.

21

22  **III.   SUMMARY OF SERVICES RENDERED**

23    **A.    Prefatory Statement**

24    Generally, Westmoore's principal operations ceased in early January 2009.

25  However, the Westmoore entities last filed tax returns in 2007 or 2008 (for the 2006

26  and 2007 tax years, respectively).

27    Before making any distribution to creditors, the Receiver needed to file

28  income tax returns for years in which returns were not filed to, among other things,

1527895.1  25713A

3

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1  determine Westmoore's tax liability for the pre-receivership period.[2]  He knew that
2  this would be a time consuming and very expensive undertaking, and that the funds
3  in the estate initially did not justify the anticipated expense.  The Receiver held off
4  on preparing pre-receivership returns until, through litigation, he generated enough
5  funds that it appeared that a small distribution might be possible.

6      For this reason, Crowe's services during the first and second interim periods
7  consisted mainly of tasks necessary to preparing the receivership estate's tax returns.
8  Crowe's fees incurred during those periods reflect the limited amount of services that
9  were required.  In contrast, during the Subject Period, Crowe prepared many income
10 tax returns for the pre-receivership period, which required Crowe to rebuild some of
11 the Westmoore entities' financial records to ensure that the returns were as accurate
12 as possible.  Its fee request reflects that substantial amount of work that was needed
13 to do so.

14

15 **B.      Services Rendered During the Subject Period**

16      Throughout this case, Crowe advised the Receiver as to various complex
17 federal and state income tax issues and prepared and filed the required federal and
18 California income tax returns for the receivership estate.  Once the decision was
19 made to file pre-receivership income tax returns, Crowe assisted the Receiver with
20 respect to the determination of filing requirements for the pre-receivership period.
21 Crowe prepared applicable federal and state income tax returns for the Westmoore
22 entities for which Crowe determined had a filing requirement and where the Receiver
23 was able to obtain the necessary information to file tax returns.

24

25

26

27  [2] A receiver may be personally liable for taxes owed to governmental units by the
    receivership estate or the receivership entities, even with respect to pre-receivership
28  periods, if the receiver pays creditors that rank junior in priority to the government
    instead of paying the government's senior claims.  *See* 31 U.S.C. § 3713.

1527895.1  25713A

4

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1     The filing requirements for the Westmoore entities were determined with
2 reference to, among other things, 28 U.S.C. § 960 and 26 U.S.C. § 6012. Based on
3 these filing requirements, The Receiver had to first determine the ownership of all
4 assets funding the Qualified Settlement Fund ("QSF") receivership estate. Crowe
5 and the Receiver's counsel analyzed specific information for 46 different entities.
6 After a thorough review, the Westmoore entities were categorized into 4 groups:

7     1)    Entities determined not to have assets which funded the receivership
8            estate;

9     2)    Entities which may have had assets which funded the receivership estate
10          but had never filed a tax return and had no available financial records;

11    3)    Entities which may have had assets which funded the receivership estate
12         and filed previous returns, but for which there were not any available
13         financial records for the periods needed; and

14    4)    Entities which had assets funding the receivership estate, filed previous
15         returns, and for which there were available financial records.

16     After much discussion and investigation among Crowe, the Receiver, and the
17 Receiver's counsel, it was determined that tax returns would be filed for the entities
18 falling within categories 3 and 4. Based on this conclusion, Crowe prepared tax trial
19 balances, reconciliations of partner capital and partner capital accounts, prepared
20 federal and state income tax returns, and certain prompt determination tax requests
21 for the relevant Westmoore entities for years 2007-2011 (the applicable start year
22 varied per entity).

23     Crowe prepared a total of 118 federal/state income tax returns for the 2007-
24 2011 years. Additionally, during the Subject Period, Crowe prepared the federal and
25 state income tax returns and prompt determination tax requests for the receivership
26 estate for the tax years 2014-2017 (total of 8 tax returns prepared).

27     During this process, Crowe advised the Receiver as to various complex federal
28 and state issues regarding, among other things, (1) the application of the federal and

1527895.1  25713A

5

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1   state income tax rules applicable to the receivership; (2) the determination and

2   minimization of the receivership's federal and state income tax liability; (3) tax

3   issues related to the settlement of claims by the Receiver against third parties and

4   claims against the receivership estate; (4) penalties assessed by the taxing authorities

5   due to the Westmoore entities' failure to file pre-receivership returns; and (5) federal

6   and state income tax consequences resulting from the funding and operation of the

7   QSF under IRC § 468B and the Treasury Regulations thereunder.

8       With regard to the Westmoore entities, Crowe advised and assisted the

9   Receiver with respect to the determination and minimization of the receivership

10  estate's federal and state income tax liability for the non-pass-through entities,

11  Westmoore Securities, Inc. and Westmoore Capital Finance, Ltd., including the

12  receivership estate's potential tax liability resulting from the taxable transfer of those

13  entities' assets to the QSF under IRC § 468B.[3] Crowe assisted the Receiver and his

14  counsel in determining the tax bases of the Westmoore entities' assets in an effort to

15  properly report taxable gains and losses resulting from the funding of the QSF and to

16  determine and minimize any federal or state income or franchise tax due thereon.

17      In analyzing the income tax filing requirements for the Westmoore entities for

18  the years 2007-2011, where possible, Crowe reviewed prior-years' LLC income tax

19  returns and the related LLC or corporate documents to determine changes in filing

20  requirements, potential ownership change issues including changes to LLC members,

21  and various reporting issues.

22      Before the tax returns could be prepared, in many cases, financial information

23  had to be gathered, reviewed, reconciled and adjusted to mitigate fraudulent income

24  from flowing to LLC members. Crowe assisted the Receiver with respect to (1) the

25  review and reconstruction of the financial and tax books and records of the

26

---

27  [3] Under IRC § 468B and related Treasury Regulations, the transfer of assets is treated as a "sale" of the Westmoore entities' assets to the QSF at fair market value
28  on the effective date of the receivership.

1  Westmoore entities, including, as discussed above, the review of Westmoore entities'
2  prior year federal and state income tax returns if they existed; (2) the analysis and
3  accounting of the assets of Westmoore entities; (3) the review of documents and
4  financial information related to the Westmoore entities; (4) the determination of the
5  proper federal and state income tax treatment of the investors pursuant to the
6  partnership documents and in accordance with the applicable federal and state
7  income tax laws; (5) the determination of the timing of the write-off or offsetting of
8  mismatched intercompany accounts among the Westmoore entities; (6) the correction
9  of interest income on intercompany loans; and (7) the analysis of 2007 to 2011
10  partner capital account changes as some of the Westmoore entities had numerous
11  partners allocation issues due to added partners in the middle of the tax year.
12      There were twelve Westmoore entities (one of which was a Series LLC
13  required to file one federal return and four California returns for each applicable tax
14  return year) for which tax returns had to be prepared.  The number of partners (i.e.,
15  investors) for each entity ranged from two to over one hundred.  Each partner's
16  information needed to be prepared and input into the tax software.  Certain entities
17  required the addition and deletion of partners from year to year as partners joined,
18  made new or additional contributions, and received distributions.
19      Not surprisingly, the reconstruction of the Westmoore entities' tax books and
20  records required substantial work.  Crowe reviewed the prior year accounting records
21  and income tax returns that were available.  Crowe discovered certain errors and
22  discrepancies.  Among other things, Crowe discovered that the retained earnings and
23  partner capital accounts did not always match from one year to the next.
24      Based on these reconstructed accountings, Crowe prepared and filed the 2007
25  (where applicable) through 2011 federal and state income tax returns and the prompt
26  assessment requests (where applicable) for the Westmoore entities as follows:
27      1)  Westmoore Business Development, LLC – Prepared federal and state
28          tax returns for years 2008-2011;

1527895.1  25713A

7

2)  Westmoore Properties, LP – Prepared federal and state tax returns for years 2008-2011;

3)  Westmoore Capital, LLC – Prepared federal and state tax returns for years 2008-2011;

4)  Westmoore Management LLC – Prepared federal and state tax returns for years 2008-2011;

5)  Westmoore Lending Opportunity Fund LLC – Prepared federal and state tax returns for years 2008-2011;

6)  Westmoore Income Properties LLC – Prepared federal and state tax returns for years 2007-2011;

7)  Westmoore Securities, Inc. – Prepared federal and state tax returns for years 2008-2011;

8)  Westmoore Investments LP – Prepared federal and state tax returns for years 2008-2011;

9)  Westmoore Lending, LLC – Prepared federal and state tax returns for years 2009-2011;

10) Westmoore Capital Management LLC (FKA Westmoore Holdings) – Prepared federal and state tax returns for years 2008-2011;

11) Westmoore Capital Finance, LP – Prepared federal and state tax returns for years 2008-2011;

12) Westmoore Capital Group LLC –Series A– Prepared federal and state tax returns for years 2008-2011;

13) Westmoore Capital Group LLC –Series B– Prepared federal and state tax returns for years 2008-2011;

14) Westmoore Capital Group LLC –Series II– Prepared federal and state tax returns for years 2008-2011; and

15) Westmoore Capital Group LLC –China Series – Prepared federal and state tax returns for years 2008-2011.

1    Due to the timing of the filing of the Westmoore entities' tax returns, the

2  federal and California taxing authorities assessed significant late-filing penalties for

3  each year for each late return filed for the Westmoore Entities.  Crowe prepared

4  penalty abatement requests for all of the federal penalties and were successful in

5  getting all federal penalties abated.

6    Crowe prepared the 2014 through 2017 federal and state income tax returns for

7  the receivership estate, which for federal and state income tax purposes is treated as a

8  QSF and thus a taxable entity separate from the Westmoore entities.  With respect to

9  the receivership estate, Crowe advised the Receiver regarding (1) the application of

10  the federal and state income tax rules applicable to the receivership; (2) the

11  determination and minimization of the receivership's (QSF's) federal, state and local

12  income tax liability; (3) the determination, maximization and preservation of the

13  receivership's income tax attributes, and the tax bases of the receivership's assets;

14  and (4) the federal and state income tax consequences resulting from the funding and

15  operation of the QSF under IRC § 468B and the Treasury Regulations thereunder.

16    In order to prepare the QSF income tax returns for the receivership estate,

17  Crowe first prepared trial balances based on accounting records the Receiver

18  provided.  During a prior fee application period, Crowe worked with and had many

19  discussions with the Receiver and his counsel with respect to the receivership's

20  accounting for the period after the Receiver was appointed.  Based on these records,

21  Crowe prepared work papers and calculations leading to the initial funding of the

22  QSF, addressing valuation and tax issues for the preparation of the QSF returns.

23  During the Subject Period, Crowe assisted the Receiver and his counsel in

24  determining the write-down or write-off of QSF assets to properly report the tax

25  bases of the assets in the QSF and to determine and minimize any federal or state

26  income tax due thereon upon realization of those assets.

27    Further, during the preparation of the 2016 QSF tax returns, Crowe received a

28  final late 2015 Form K-1 for MKA Real Estate Opportunity Fund, LLC ("MKA"), as

1   asset of the QSF, showing $46,316,315 of ordinary income ("MKA Income") which
2   would have resulted in a significant tax liability to the QSF.  In order to minimize the
3   QSF's exposure to federal and state taxes on this unanticipated and phantom income,
4   Crowe (1) reviewed additional pre-receivership records for MKA; (2) determined
5   MKA's basis at the time of the formation of the QSF; (3) determined the funding
6   value of MKA at the time of funding the QSF; (4) analyzed prior year suspended
7   losses with regard to MKA; and (5) calculated an adjusted basis which mitigated the
8   pick-up of income by the QSF.  Based on the work discussed above, the QSF was not
9   required to pay any taxes on the MKA Income.
10       Finally, Crowe assisted the Receiver with respect to the preparation of the
11  Receivership estate's tax books and records for the Receivership period.  Crowe
12  prepared federal and state QSF income tax returns for the Receiver for the
13  Receivership period tax years ended December 31, 2011 through December 31, 2017
14  (the costs of preparing 2011-2013 were included in prior fee applications).
15       During the Subject Period, Crowe provided 2,061.80 hours of services (the
16  average number of hours spent on each return was approximately 16.36 hours for the
17  126 returns prepared (as discussed above)) related to Tax Issues and Tax Return
18  Preparation, resulting in fees totaling $453,185.00 and $735.86 in expenses.  The
19  blended billing rate for this category of work is $219.80 and the average cost of each
20  tax return prepared was approximately $3,600.

21

22

23  **IV.   EXHIBITS SUBMITTED IN SUPPORT OF THIS APPLICATION**
24       The following exhibits are attached in support of this application:

25          No.                    Description
26          1       Summary of fees and costs incurred
27          2       Monthly summary of hours and fees incurred

28

| 1 | 3 | Summary of time and fees incurred for each professional who provided services during the |
| 2 | | Subject Period |
| 3 | 4 | Detailed time entries |
| 4 | 5 | Detailed expense entries |

**V.   CONCLUSION**

For the foregoing reasons, Crowe respectfully requests that the Court:

1.   approve this application in its entirety;

2.   on an interim basis, allow Crowe's fees for services rendered during the Subject Period in the amount of $453,185.00;

3.   on an interim basis, allow Crowe's expenses incurred during the Subject Period in the amount of $735.86;

4.   on an interim basis, authorize the Receiver to pay all fees and expenses allowed by the Court for the Subject Period; and

5.   grant such other and further relief as the Court deems just and proper.

DATED:  February 5, 2019          CROWE HORWATH LLP


By: _____
SUSAN P. TOMLINSON
Tax Partner


SUBMITTED BY:

1527895.1  25713A

11

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

1   DANNING, GILL, DIAMOND & KOLLITZ, LLP

2

3   By:       /s/ John N. Tedford, IV

4            JOHN N. TEDFORD IV
             Attorneys for David A. Gill, Receiver

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1527895.1  25713A

12

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

### DECLARATION OF SUSAN P. TOMLINSON

I, Susan P. Tomlinson, declare as follows:

1.      I am a Partner in the Tax Department of Crowe Horwath LLP ("Crowe"), accountants for David A. Gill, the permanent receiver appointed in this case (the "Receiver").

2.      I have personal knowledge of the facts in this declaration and, if called as a witness, I could competently testify to these facts.

3.      I assisted Danning, Gill, Diamond & Kollitz, LLP, in the preparation of Crowe's third interim fee application for services rendered as accountants for the Receiver, to which application this declaration is attached. I have read and reviewed the application, and am familiar with its contents. To the best of my knowledge, information and belief formed after reasonable inquiry, the application and all fees sought by the application are true and accurate and comply with the SEC's billing instructions and other applicable rules.

4.      Summaries of fees incurred and expenses advanced by Crowe for the period from July 21, 2015, through October 31, 2018 (the "Subject Period") are attached as Exhibits "1" through "3" hereto. Crowe's detailed billing entries for services rendered and costs advanced during the Subject Period are attached as Exhibits "4" and "5" hereto. The rates for compensation and reimbursement of expenses are the same those charged by Crowe for services rendered to its other clients, including bankruptcy debtors, trustees and committees. I believe that the rates are reasonable, necessary and commensurate with the skill and expertise required to perform the activities performed by Crowe in this case.

5.      Crowe has not included in the amounts for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay, except to the extent that any such amortization is included within the permitted allowable amounts for photocopies and facsimile transmissions. In seeking

1527895.1  25713A

1  reimbursement for a service that Crowe purchased or contracted for from a third

2  party, Crowe requests reimbursement only for the amount billed to Crowe by the

3  third-party vendor and paid by Crowe to such vendor.

4      6.    I am informed and believe that, prior to the filing of this application

5  with the Court, a copy of the application and all exhibits was transmitted to the

6  responsible attorney at the SEC.  I have been advised that the SEC has no unresolved

7  objections to the relief requested in the application.

8

9      I declare under penalty of perjury under the laws of the United States of

10  America that the foregoing is true and correct.

11      Executed at _Sherman Oaks_, California, on February _5_, 2019.

12

13

14                        SUSAN P. TOMLINSON

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1527895.1  25713A

14

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### By Category of Work Performed

| Category of Work | Time | Charges |
|---|---|---|
| Analysis - Tax Return Preparation and Tax Issues | 2,061.80 | 453,185.00 |
| Total Professional Fees | 2,061.80 | 453,185.00 |

| Out-of-Pocket Expenses | Amount |
|---|---|
| Postage Meter Charges | 723.27 |
| Overnight Delivery | 12.59 |
| Total Out-of-Pocket Expenses | 735.86 |

| | |
|---|---|
| **Total Professional Fees & Costs** | 453,920.86 |

EXHIBIT __1__   PAGE __1__   OF __1__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Fees and Time by Month

| Month | Time | Charges |
|---|---|---|
| July 2015 | 3.00 | 942.50 |
| August 2015 | 30.00 | 6,481.00 |
| September 2015 | 7.90 | 2,442.50 |
| October 2015 | 1.10 | 286.00 |
| November 2015 | 80.60 | 19,771.50 |
| December 2015 | 163.90 | 28,097.00 |
| January 2016 | 366.40 | 66,988.50 |
| February 2016 | 322.20 | 60,218.00 |
| March 2016 | 45.90 | 9,139.50 |
| April 2016 | 40.10 | 7,043.00 |
| May 2016 | 72.10 | 13,716.00 |
| June 2016 | 79.70 | 14,810.00 |
| July 2016 | 81.90 | 14,129.00 |
| August 2016 | 21.10 | 5,108.50 |
| September 2016 | 11.30 | 3,523.00 |
| October 2016 | 77.50 | 12,509.00 |
| November 2016 | 33.30 | 6,632.50 |
| December 2016 | 5.70 | 1,231.50 |
| January 2017 | 5.10 | 1,806.00 |
| February 2017 | 17.00 | 5,179.50 |
| March 2017 | 4.40 | 794.50 |
| April 2017 | 3.10 | 379.50 |
| May 2017 | 6.90 | 1,699.50 |
| June 2017 | 51.40 | 17,390.00 |
| July 2017 | 154.80 | 34,207.50 |
| August 2017 | 34.50 | 10,534.50 |
| September 2017 | 45.60 | 18,948.50 |
| October 2017 | 176.40 | 49,252.50 |
| November 2017 | 81.90 | 21,535.50 |
| December 2017 | 7.00 | 4,294.00 |

EXHIBIT __2__  PAGE __1__ OF __2__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Fees and Time by Month

| Month | Time | Charges |
|---|---|---|
| January 2018 | 3.90 | 2,471.00 |
| February 2018 | 5.20 | 2,433.50 |
| March 2018 | 1.30 | 701.00 |
| April 2018 | 1.10 | 236.50 |
| May 2018 | 0.00 | 0.00 |
| June 2018 | 0.40 | 270.00 |
| July 2018 | 3.40 | 2,222.00 |
| August 2018 | 6.60 | 2,653.50 |
| September 2018 | 7.80 | 3,051.50 |
| October 2018 | 0.30 | 55.50 |
| | 2,061.80 | 453,185.00 |

EXHIBIT _2_   PAGE _2_ OF _2_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Professional Fees and Time by Employee

| Name | Time | Rate | Charges |
|------|-----:|-----:|--------:|
| Agler, David | 1.20 | 645.00 | 774.00 |
| Agler, David | 1.70 | 650.00 | 1,105.00 |
| Agler, David | 0.70 | 665.00 | 465.50 |
| Agler, David | 2.20 | 675.00 | 1,485.00 |
| Barton, Barbara | 7.00 | 215.00 | 1,505.00 |
| Barton, Barbara | 5.80 | 220.00 | 1,276.00 |
| Bouchard, Christy | 1.90 | 250.00 | 475.00 |
| Bouchard, Christy | 19.20 | 260.00 | 4,992.00 |
| Bouchard, Christy | 0.30 | 275.00 | 82.50 |
| Bouchard, Christy | 5.00 | 285.00 | 1,425.00 |
| Bouchard, Christy | 9.80 | 295.00 | 2,891.00 |
| Bouchard, Christy | 4.50 | 330.00 | 1,485.00 |
| Chang, En-Hao | 2.10 | 475.00 | 997.50 |
| Coombs, Chad | 0.30 | 400.00 | 120.00 |
| Coombs, Chad | 19.90 | 475.00 | 9,452.50 |
| Diener, Kerra | 34.20 | 180.00 | 6,156.00 |
| Diener, Kerra | 0.70 | 210.00 | 147.00 |
| Fann, Diane | 10.00 | 100.00 | 1,000.00 |
| Girsha, Leta | 4.50 | 65.00 | 292.50 |
| Hein, Todd | 58.70 | 425.00 | 24,947.50 |
| Hosoi, Harumi | 49.10 | 170.00 | 8,347.00 |
| Hosoi, Harumi | 3.70 | 185.00 | 684.50 |
| Juman, Athena | 0.50 | 135.00 | 67.50 |
| Juman, Athena | 22.90 | 140.00 | 3,206.00 |
| Juman, Athena | 25.80 | 160.00 | 4,128.00 |
| Li, Yi | 81.70 | 135.00 | 11,029.50 |

EXHIBIT __3__   PAGE __1__ OF __3__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Professional Fees and Time by Employee

| Name | Time | Rate | Charges |
|------|------|------|---------|
| Liou, Polly | 2.70 | 295.00 | 796.50 |
| Liou, Polly | 0.20 | 310.00 | 62.00 |
| Liou, Polly | 2.90 | 320.00 | 928.00 |
| Liu, Shyue Jiunn | 13.20 | 140.00 | 1,848.00 |
| Lopez, Jennifer | 29.60 | 125.00 | 3,700.00 |
| Lopez, Jennifer | 14.00 | 135.00 | 1,890.00 |
| Paniagua, Boris | 10.00 | 195.00 | 1,950.00 |
| Paniagua, Boris | 233.40 | 205.00 | 47,847.00 |
| Paniagua, Boris | 42.60 | 215.00 | 9,159.00 |
| Paniagua, Boris | 2.90 | 220.00 | 638.00 |
| Pikovskaya, Anna | 18.90 | 135.00 | 2,551.50 |
| Pourrabbani, Daniel | 386.60 | 165.00 | 63,789.00 |
| Pourrabbani, Daniel | 12.40 | 175.00 | 2,170.00 |
| Pourrabbani, Daniel | 104.80 | 185.00 | 19,388.00 |
| Pugliese, Lisa | 3.10 | 160.00 | 496.00 |
| Rumyan, Lily | 51.70 | 170.00 | 8,789.00 |
| Shakhverdyan, Mariam | 44.50 | 140.00 | 6,230.00 |
| Smith, Paul | 15.60 | 100.00 | 1,560.00 |
| Smith, Paul | 11.80 | 105.00 | 1,239.00 |
| Takahashi, Kaylie | 12.20 | 60.00 | 732.00 |
| Tomlinson, Susan | 17.30 | 540.00 | 9,342.00 |
| Tomlinson, Susan | 24.30 | 560.00 | 13,608.00 |
| Tomlinson, Susan | 106.90 | 650.00 | 69,485.00 |
| Tomlinson, Susan | 8.80 | 675.00 | 5,940.00 |
| Velasco, Paula | 30.80 | 130.00 | 4,004.00 |
| Velasco, Paula | 9.90 | 140.00 | 1,386.00 |

EXHIBIT ___3___   PAGE ___2___ OF ___3___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Professional Fees and Time by Employee

| Name | Time | Rate | Charges |
|------|------|------|---------|
| Yaeger, John | 371.10 | 175.00 | 64,942.50 |
| Yaeger, John | 106.20 | 190.00 | 20,178.00 |
| | 2,061.80 | | 453,185.00 |

EXHIBIT _3_ PAGE _3_ OF _3_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

### Crowe LLP

#### For the period 07/21/15 through 10/31/18

#### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hein, Todd | 07/21/2015 | 1.10 | 425.00 | 467.50 |
| Review 2014 K-1s for inclusion in 2014 settlement fund income tax return. | | | | |
| Bouchard, Christy | 07/21/2015 | 0.20 | 250.00 | 50.00 |
| Correspondence regarding fee application. | | | | |
| Bouchard, Christy | 07/27/2015 | 1.20 | 250.00 | 300.00 |
| Analysis regarding fees for the period 8/2013 - 7/2015. | | | | |
| Bouchard, Christy | 07/28/2015 | 0.30 | 250.00 | 75.00 |
| Billing matters. | | | | |
| Bouchard, Christy | 07/29/2015 | 0.20 | 250.00 | 50.00 |
| Review and analysis of time summary. | | | | |
| Tomlinson, Susan | 08/03/2015 | 0.40 | 540.00 | 216.00 |
| Review fee application and time summary | | | | |
| Bouchard, Christy | 08/05/2015 | 0.30 | 260.00 | 78.00 |
| Review of fee app. | | | | |
| Bouchard, Christy | 08/06/2015 | 0.90 | 260.00 | 234.00 |
| Supervision of the preparation of Federal and state tax returns for the year ended 12/31/2014 and correspondence regarding the fee app. | | | | |
| Bouchard, Christy | 08/12/2015 | 0.40 | 260.00 | 104.00 |
| Correspondence regarding filing various entity tax returns for various years. | | | | |
| Pikovskaya, Anna | 08/14/2015 | 2.60 | 135.00 | 351.00 |
| Preparation of Form 2 summary, Updating client database | | | | |
| Pikovskaya, Anna | 08/15/2015 | 5.30 | 135.00 | 715.50 |
| Preparation of 2014 tax return- Tax Trial Balance, Form 2 Summary, draft BK Letters | | | | |
| Hein, Todd | 08/17/2015 | 0.80 | 425.00 | 340.00 |
| Telephone conference re:  Tax compliance for pre-receivership entities. | | | | |
| Bouchard, Christy | 08/17/2015 | 2.30 | 260.00 | 598.00 |
| Gathering of information and analysis regarding the preparation of the pre-receivership entity returns and call with John Tedford. | | | | |
| Bouchard, Christy | 08/17/2015 | 1.20 | 260.00 | 312.00 |
| Review and preparation of the Form 2 summary and tax trial balance for the year ended 12/31/2014. | | | | |
| Bouchard, Christy | 08/17/2015 | 0.60 | 260.00 | 156.00 |
| Call with John Tedford regarding the preparation of Pre-Receivership entity tax returns. | | | | |
| Bouchard, Christy | 08/17/2015 | 0.90 | 260.00 | 234.00 |
| Correspondence with the IRS and preparation of a letter to the IRS regarding the Schedule K-1 from MKA Real Estate Opportunity Fund I for the year ended 12/31/2008. | | | | |

EXHIBIT __4__   PAGE __1__   OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pikovskaya, Anna | 08/18/2015 | 0.80 | 135.00 | 108.00 |
| Preparation of editing of form 2 summary | | | | |
| Bouchard, Christy | 08/19/2015 | 1.30 | 260.00 | 338.00 |
| Review and preparation of the Form 2 summary and tax trial balance for the year ended 12/31/2014. | | | | |
| Hein, Todd | 08/22/2015 | 0.80 | 425.00 | 340.00 |
| Review partnership income tax return filing requirements. | | | | |
| Hein, Todd | 08/25/2015 | 0.80 | 425.00 | 340.00 |
| Review receivership entity data for tax compliance. | | | | |
| Pikovskaya, Anna | 08/27/2015 | 3.40 | 135.00 | 459.00 |
| Preparation of tax trial balance, federal and California footnote statements, updating client database, preparation of 2014 tax return-BNA Forms | | | | |
| Hein, Todd | 08/28/2015 | 1.20 | 425.00 | 510.00 |
| Review various case-related documents for income tax compliance. | | | | |
| Bouchard, Christy | 08/29/2015 | 1.30 | 260.00 | 338.00 |
| Review of the preparation of the receivership tax returns for the year ended 12/31/2014 and updating of tax trial balance for record additional schedule K-1 received. | | | | |
| Pikovskaya, Anna | 08/30/2015 | 3.60 | 135.00 | 486.00 |
| Preparation of 2014 QSF tax return- BNA Forms and assembly. | | | | |
| Pikovskaya, Anna | 08/31/2015 | 0.50 | 135.00 | 67.50 |
| Preparation of 2014 QSF tax return- BNA Forms, updating client footnotes | | | | |
| Bouchard, Christy | 08/31/2015 | 0.60 | 260.00 | 156.00 |
| Review of the preparation of Federal and state QSF tax returns for the year ended 12/31/2014. | | | | |
| Hein, Todd | 09/04/2015 | 1.10 | 425.00 | 467.50 |
| Review 2014 settlement fund income tax returns. | | | | |
| Pikovskaya, Anna | 09/05/2015 | 2.70 | 135.00 | 364.50 |
| Preparation of 2014 tax return and finalization | | | | |
| Bouchard, Christy | 09/05/2015 | 0.50 | 260.00 | 130.00 |
| Supervision of the preparation of Federal and state QSF tax returns for the year ended 12/31/2014. | | | | |
| Hein, Todd | 09/06/2015 | 1.10 | 425.00 | 467.50 |
| Review 2014 settle fund income tax return. | | | | |
| Bouchard, Christy | 09/06/2015 | 0.30 | 260.00 | 78.00 |
| Getting the tax returns ready to be processed and correspondence regarding the filing of tax returns for the receivership estate for the year ended 12/31/2014. | | | | |

EXHIBIT  4  PAGE  2  OF  61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hein, Todd | 09/27/2015 | 2.20 | 425.00 | 935.00 |
| Review source data for receivership entity income tax returns. | | | | |
| Bouchard, Christy | 10/22/2015 | 1.10 | 260.00 | 286.00 |
| Meeting and analysis for the preparation of pre-receivership entity tax returns. | | | | |
| Hein, Todd | 11/02/2015 | 1.20 | 425.00 | 510.00 |
| Review status of pre-receivership tax trial balances. | | | | |
| Hein, Todd | 11/04/2015 | 1.80 | 425.00 | 765.00 |
| Analysis of pre-receivership entity tax compliance requirements. | | | | |
| Hein, Todd | 11/10/2015 | 3.40 | 425.00 | 1,445.00 |
| Review status of tax returns and related engagement management. | | | | |
| Pourrabbani, Daniel | 11/16/2015 | 5.00 | 165.00 | 825.00 |
| Tax Workpapers | | | | |
| Juman, Athena | 11/16/2015 | 0.50 | 135.00 | 67.50 |
| Consulting with Howard | | | | |
| Paniagua, Boris | 11/16/2015 | 3.80 | 215.00 | 817.00 |
| Export financials from Quickbooks into excel files for Westmoore Business Development, LLC | | | | |
| Paniagua, Boris | 11/17/2015 | 3.80 | 215.00 | 817.00 |
| Export financials from Quickbooks into excel files for Westmoore Properties, LP | | | | |
| Paniagua, Boris | 11/17/2015 | 2.80 | 215.00 | 602.00 |
| Export financials from Quickbooks into excel files for Westmoore Management, LLC | | | | |
| Paniagua, Boris | 11/18/2015 | 3.20 | 215.00 | 688.00 |
| Export financials from Quickbooks into excel files for Westmoore Lending Opportunity Fund, LLC | | | | |
| Paniagua, Boris | 11/18/2015 | 3.80 | 215.00 | 817.00 |
| Export financials from Quickbooks into excel files for Westmoore Income Properties LLC. | | | | |
| Paniagua, Boris | 11/19/2015 | 3.30 | 215.00 | 709.50 |
| Export financials from Quickbooks into excel files for Westmoore Securities, Inc. | | | | |
| Paniagua, Boris | 11/19/2015 | 3.30 | 215.00 | 709.50 |
| Export financials from Quickbooks into excel files for Westmoore Investments LP | | | | |
| Pourrabbani, Daniel | 11/19/2015 | 4.50 | 165.00 | 742.50 |
| Westmoore Business Development, LLC - TR Returns Prep | | | | |
| Paniagua, Boris | 11/20/2015 | 3.80 | 215.00 | 817.00 |
| Export financials from Quickbooks into excel files Westmoore Lending, LLC | | | | |

EXHIBIT ___4___ PAGE ___3___ OF ___61___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 11/20/2015 | 0.50 | 215.00 | 107.50 |
| Meeting with Howard Brenneman to discuss different issues with companies not present in Quickbooks. | | | | |
| Paniagua, Boris | 11/20/2015 | 1.10 | 215.00 | 236.50 |
| Export financials from Quickbooks into excel files for Westmoore Capital Mgmt LLC. | | | | |
| Diener, Kerra | 11/20/2015 | 0.90 | 180.00 | 162.00 |
| Preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 11/20/2015 | 6.00 | 165.00 | 990.00 |
| Westmoore Business Development, LLC & Westmoore Capital Finance LTD – Tax Returns Preparation | | | | |
| Hein, Todd | 11/20/2015 | 2.20 | 425.00 | 935.00 |
| Continued review of tax trial balances. | | | | |
| Hein, Todd | 11/23/2015 | 4.80 | 425.00 | 2,040.00 |
| Review tax trial balances. | | | | |
| Pourrabbani, Daniel | 11/23/2015 | 5.00 | 165.00 | 825.00 |
| Westmoore Business Development, LLC & Westmoore Capital Finance LTD - TR Returns Prep | | | | |
| Pourrabbani, Daniel | 11/24/2015 | 5.00 | 165.00 | 825.00 |
| Westmoore Business Development, LLC & Westmoore Capital Finance LTD - TR Returns Prep | | | | |
| Bouchard, Christy | 11/24/2015 | 0.30 | 260.00 | 78.00 |
| Discussion with staff regarding the funding of the assets from the various receivership entities into the QSF in 2011. | | | | |
| Bouchard, Christy | 11/25/2015 | 0.10 | 260.00 | 26.00 |
| Organization and completion of AWP database for 2014. | | | | |
| Pourrabbani, Daniel | 11/25/2015 | 1.00 | 165.00 | 165.00 |
| Westmoore Business Development, LLC & Westmoore Capital Finance LTD - TR Returns Prep | | | | |
| Hein, Todd | 11/25/2015 | 5.70 | 425.00 | 2,422.50 |
| Review in-process tax trial balances for tax compliance. | | | | |
| Pourrabbani, Daniel | 11/30/2015 | 3.80 | 165.00 | 627.00 |
| Westmoore Business Development, LLC & Westmoore Capital Finance LTD - TR Returns Prep | | | | |
| Pourrabbani, Daniel | 12/01/2015 | 1.50 | 165.00 | 247.50 |
| Westmoore Lending Opp Fund - TR Return Prep | | | | |
| Pourrabbani, Daniel | 12/02/2015 | 2.20 | 165.00 | 363.00 |
| 2008 Westmoore Income Properties - TR Return Prep | | | | |

EXHIBIT __4__ PAGE __4__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Lopez, Jennifer | 12/02/2015 | 3.50 | 125.00 | 437.50 |
| Preparation of Westmoore Capital Ltd. 2008 Tax Return, including trial balance. | | | | |
| Diener, Kerra | 12/02/2015 | 0.40 | 180.00 | 72.00 |
| Supervision of preparation of tax returns. | | | | |
| Hein, Todd | 12/02/2015 | 1.50 | 425.00 | 637.50 |
| Review pre-receivership tax trial balances. | | | | |
| Hein, Todd | 12/03/2015 | 2.30 | 425.00 | 977.50 |
| Meetings and analysis re:  pre-receivership tax compliance matters. | | | | |
| Bouchard, Christy | 12/03/2015 | 1.40 | 260.00 | 364.00 |
| Planning meeting and providing information to the engagement team for the preparation of the Westmoore pre-receivership entities tax returns. | | | | |
| Pourrabbani, Daniel | 12/03/2015 | 5.50 | 165.00 | 907.50 |
| Westmoore Management - TR Return Prep | | | | |
| Lopez, Jennifer | 12/03/2015 | 3.80 | 125.00 | 475.00 |
| 2008 Preparation of Tax Return trial balance changes to partner list. | | | | |
| Lopez, Jennifer | 12/04/2015 | 5.50 | 125.00 | 687.50 |
| Tax Return Preparation 2008 for Westmoore Capital Ltd., including trial balance. | | | | |
| Pourrabbani, Daniel | 12/04/2015 | 3.90 | 165.00 | 643.50 |
| Westmoore - TR Return Prep | | | | |
| Pourrabbani, Daniel | 12/07/2015 | 3.10 | 165.00 | 511.50 |
| Westmoore Securities Inc - TR Return Prep | | | | |
| Lopez, Jennifer | 12/07/2015 | 3.80 | 125.00 | 475.00 |
| Preparation of 2008 Tax Return - Westmoore Capital Ltd. | | | | |
| Pourrabbani, Daniel | 12/08/2015 | 5.50 | 165.00 | 907.50 |
| Westmoore Lending Opp - TR Return Prep | | | | |
| Lopez, Jennifer | 12/09/2015 | 1.50 | 125.00 | 187.50 |
| Preparation of 2008 Tax Return for Westmoore Capital Ltd. | | | | |
| Bouchard, Christy | 12/09/2015 | 0.20 | 260.00 | 52.00 |
| Correspondence regarding the status of the preparation of the pre-receivership tax returns. | | | | |
| Lopez, Jennifer | 12/10/2015 | 1.50 | 125.00 | 187.50 |
| Preparation of 2008 Tax Return for Westmoore Capital Ltd. | | | | |
| Bouchard, Christy | 12/10/2015 | 0.10 | 260.00 | 26.00 |
| Correspondence regarding the preparation of pre-receivership tax returns. | | | | |
| Lopez, Jennifer | 12/11/2015 | 2.20 | 125.00 | 275.00 |
| Tax Return Preparation - 2008 for Westmoore Capital Ltd. | | | | |

EXHIBIT _4_   PAGE _5_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hein, Todd | 12/14/2015 | 1.80 | 425.00 | 765.00 |
| Review last-filed pre-receivership income tax returns. | | | | |
| Pourrabbani, Daniel | 12/15/2015 | 6.20 | 165.00 | 1,023.00 |
| Westmoore Securities Inc & Capital LLC - TR Return Prep | | | | |
| Diener, Kerra | 12/16/2015 | 0.60 | 180.00 | 108.00 |
| Supervision of preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 12/16/2015 | 7.80 | 165.00 | 1,287.00 |
| Westmoore Properties, LP - TR Return Prep | | | | |
| Pourrabbani, Daniel | 12/17/2015 | 6.10 | 165.00 | 1,006.50 |
| Westmoore Properties, LP - TR Return Prep | | | | |
| Diener, Kerra | 12/18/2015 | 0.80 | 180.00 | 144.00 |
| Supervision of preparation of tax returns for year ending 12/31/2008. | | | | |
| Pourrabbani, Daniel | 12/18/2015 | 7.50 | 165.00 | 1,237.50 |
| Westmoore Properties, LP - TR Return Prep | | | | |
| Hein, Todd | 12/21/2015 | 1.70 | 425.00 | 722.50 |
| Analysis of tax trial balances for pre-receivership entities. | | | | |
| Diener, Kerra | 12/21/2015 | 3.40 | 180.00 | 612.00 |
| Preparation of tax trial balances and preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 12/21/2015 | 6.80 | 165.00 | 1,122.00 |
| Westmoore Income Properties, LP & Westmoore Properties, LP - TR Return Prep | | | | |
| Yaeger, John | 12/21/2015 | 2.30 | 175.00 | 402.50 |
| Preparation of the 2008 trial balance for Westmoore Capital Finance Ltd. | | | | |
| Yaeger, John | 12/22/2015 | 1.70 | 175.00 | 297.50 |
| Reviewing of the 2008 Westmoore Capital Ltd return. | | | | |
| Diener, Kerra | 12/22/2015 | 2.70 | 180.00 | 486.00 |
| Supervision of preparation of tax returns. Preparation of tax trial balance for Westmoore Properties LP for year ending 12/31/2008. | | | | |
| Paniagua, Boris | 12/22/2015 | 0.80 | 215.00 | 172.00 |
| Exported Westmoore Lending, LLC financial statements into Excel per income tax return preparation. | | | | |
| Pourrabbani, Daniel | 12/22/2015 | 6.50 | 165.00 | 1,072.50 |
| Westmoore Management - TR Return Prep | | | | |
| Pourrabbani, Daniel | 12/28/2015 | 5.80 | 165.00 | 957.00 |
| Westmoore capital Finance Ltd & Westmoore Lending, LLC - TR Return Prep | | | | |
| Li, Yi | 12/28/2015 | 7.60 | 135.00 | 1,026.00 |
| Preparation of pre-receivership income tax returns for Westmoore Investments. | | | | |

EXHIBIT __4__ PAGE __6__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 12/28/2015 | 2.20 | 175.00 | 385.00 |
| Preparation of the trial balance for Westmoore Business Development. | | | | |
| Yaeger, John | 12/29/2015 | 1.80 | 175.00 | 315.00 |
| Preparation of the 2008 trial balance for Westmoore Business Development. | | | | |
| Li, Yi | 12/29/2015 | 6.10 | 135.00 | 823.50 |
| Preparation of pre-receivership income tax returns for Westmoore Investments. | | | | |
| Diener, Kerra | 12/29/2015 | 1.10 | 180.00 | 198.00 |
| Preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 12/29/2015 | 6.20 | 165.00 | 1,023.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receiverships - Westmoore Lending, LLC FYE 12/31/2009 & Westmoore Investment FYE 12/31/2008 | | | | |
| Pourrabbani, Daniel | 12/30/2015 | 5.80 | 165.00 | 957.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership Westmoore Lending. | | | | |
| Bouchard, Christy | 12/30/2015 | 0.30 | 260.00 | 78.00 |
| Correspondence regarding the status of the pre-receivership tax returns. | | | | |
| Li, Yi | 12/30/2015 | 7.10 | 135.00 | 958.50 |
| Preparation of pre-receivership income tax returns for Westmoore Investments. | | | | |
| Yaeger, John | 12/30/2015 | 1.00 | 175.00 | 175.00 |
| Reviewed the total distributed fund schedule provided by the client. | | | | |
| Diener, Kerra | 12/30/2015 | 2.10 | 180.00 | 378.00 |
| Preparation of capital reconciliation and tax trial balance for Westmoore Investment LP for tax year ending 12/31/2008. | | | | |
| Yaeger, John | 12/31/2015 | 1.00 | 175.00 | 175.00 |
| Review of assets transferred to QSF. | | | | |
| Li, Yi | 12/31/2015 | 6.10 | 135.00 | 823.50 |
| Preparation of pre-receivership income tax returns for Westmoore Investments. | | | | |
| Pourrabbani, Daniel | 12/31/2015 | 2.30 | 165.00 | 379.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership for Westmoore Lending. | | | | |
| Hein, Todd | 12/31/2015 | 1.30 | 425.00 | 552.50 |
| Review in-process tax trial balances for pre-receivership income tax returns. | | | | |
| Yaeger, John | 01/02/2016 | 1.90 | 175.00 | 332.50 |
| Review 2008 Westmoore Capital return. | | | | |
| Yaeger, John | 01/03/2016 | 3.40 | 175.00 | 595.00 |
| Review the 2008 Westmoore Business Development trial balance. | | | | |

EXHIBIT __4__ PAGE __7__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis – Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Li, Yi | 01/04/2016 | 2.80 | 135.00 | 378.00 |
| Preparation of pre-receivership income tax returns. | | | | |
| Pourrabbani, Daniel | 01/04/2016 | 4.70 | 165.00 | 775.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership Westmoore Management. | | | | |
| Pourrabbani, Daniel | 01/04/2016 | 3.00 | 165.00 | 495.00 |
| Preparation of tax return for Westmoore Management. | | | | |
| Hein, Todd | 01/04/2016 | 0.70 | 425.00 | 297.50 |
| Review status of pre-receivership income tax returns. | | | | |
| Paniagua, Boris | 01/04/2016 | 0.50 | 215.00 | 107.50 |
| Reviewed Quickbooks files in search for financial statements requested by Daniel Pourrabbani. | | | | |
| Diener, Kerra | 01/04/2016 | 1.10 | 180.00 | 198.00 |
| Review of preparation of 2008 Prompt Assessment letters. | | | | |
| Yaeger, John | 01/04/2016 | 6.70 | 175.00 | 1,172.50 |
| Tax return preparation. | | | | |
| Yaeger, John | 01/05/2016 | 6.80 | 175.00 | 1,190.00 |
| Tax return preparation of 2008 Westmoore Business Development. | | | | |
| Li, Yi | 01/05/2016 | 6.60 | 135.00 | 891.00 |
| Preparation of receivership income tax returns for Westmoore Investments. | | | | |
| Pourrabbani, Daniel | 01/05/2016 | 8.30 | 165.00 | 1,369.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008-2010 WM Business Development & 2008 WM Securities, Inc. | | | | |
| Diener, Kerra | 01/05/2016 | 2.30 | 180.00 | 414.00 |
| Supervision of preparation of Form 56 for Westmoore Business Development LLC. | | | | |
| Diener, Kerra | 01/06/2016 | 3.60 | 180.00 | 648.00 |
| Preparation of 2008 tax trial balance. | | | | |
| Pourrabbani, Daniel | 01/06/2016 | 8.10 | 165.00 | 1,336.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 WM Business Development | | | | |
| Li, Yi | 01/06/2016 | 5.10 | 135.00 | 688.50 |
| Preparation of receivership income tax returns. | | | | |
| Yaeger, John | 01/06/2016 | 6.70 | 175.00 | 1,172.50 |
| Tax return preparation of 2008 Westmoore Securities and trial balance. | | | | |
| Yaeger, John | 01/07/2016 | 7.20 | 175.00 | 1,260.00 |
| Tax return review of various pre-receivership returns. | | | | |

EXHIBIT __4__ PAGE __8__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Li, Yi | 01/07/2016 | 5.60 | 135.00 | 756.00 |
| Preparation of receivership income tax returns. | | | | |
| Tomlinson, Susan | 01/07/2016 | 1.10 | 540.00 | 594.00 |
| Assist with tax return preparation issues related to various entities. | | | | |
| Pourrabbani, Daniel | 01/07/2016 | 8.90 | 165.00 | 1,468.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008-2010 WM Business Development, 2008 WM Securities, Inc., & 2011 WM Capital Finance Ltd. | | | | |
| Diener, Kerra | 01/07/2016 | 7.30 | 180.00 | 1,314.00 |
| Preparation of tax trial balances for Westmoore Opportunity Fund, LLC for tax years ending 12/31/2009, 12/31/2010, and 08/12/2011. Preparation of tax trial balance for Westmoore Investments, LP for tax year ending 12/31/2008. | | | | |
| Bouchard, Christy | 01/07/2016 | 0.30 | 260.00 | 78.00 |
| Correspondence regarding the status of the pre-receivership entity tax returns. | | | | |
| Bouchard, Christy | 01/07/2016 | 0.30 | 260.00 | 78.00 |
| Correspondence regarding information needed for the preparation of the 2015 QSF tax returns. | | | | |
| Diener, Kerra | 01/08/2016 | 1.60 | 180.00 | 288.00 |
| Planning meeting and preparation of tax trial balances. | | | | |
| Pourrabbani, Daniel | 01/08/2016 | 6.10 | 165.00 | 1,006.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 WM Lending Opp Fun, LLC | | | | |
| Li, Yi | 01/08/2016 | 5.10 | 135.00 | 688.50 |
| Preparation of receivership income tax returns. | | | | |
| Yaeger, John | 01/08/2016 | 7.30 | 175.00 | 1,277.50 |
| Tax return preparation of Westmoore Pre-Receivership tax returns. | | | | |
| Pourrabbani, Daniel | 01/09/2016 | 1.30 | 165.00 | 214.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 WM Lending Opp Fun, LLC | | | | |
| Pourrabbani, Daniel | 01/11/2016 | 9.20 | 165.00 | 1,518.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008-2011 WM Capital, LLC & 2008-2009 WM Income Properties, LLC. | | | | |
| Hein, Todd | 01/11/2016 | 0.70 | 425.00 | 297.50 |
| Analysis of status of in-process trial balances for pre-receivership income tax returns. | | | | |
| Li, Yi | 01/11/2016 | 2.10 | 135.00 | 283.50 |
| Preparation of receivership income tax returns. | | | | |
| Yaeger, John | 01/11/2016 | 6.40 | 175.00 | 1,120.00 |
| Tax return preparation of Westmoore Pre-Receivership tax returns. | | | | |

EXHIBIT  4  PAGE  9  OF  61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 01/11/2016 | 0.30 | 260.00 | 78.00 |
| Planning meeting with staff regarding the preparation of Federal and state QSF tax returns for the year ended 12/31/2015. | | | | |
| Yaeger, John | 01/12/2016 | 6.60 | 175.00 | 1,155.00 |
| Tax return preparation | | | | |
| Lopez, Jennifer | 01/12/2016 | 0.30 | 125.00 | 37.50 |
| 2015 Tax Return Preparation - QSF. | | | | |
| Bouchard, Christy | 01/12/2016 | 0.10 | 260.00 | 26.00 |
| Planning meeting with staff regarding the preparation of Federal and state tax returns for 2015. | | | | |
| Pourrabbani, Daniel | 01/12/2016 | 6.50 | 165.00 | 1,072.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2011 WM Income Properties, LLC & 2008 WM Management, LLC. | | | | |
| Diener, Kerra | 01/12/2016 | 0.30 | 180.00 | 54.00 |
| Preparation of tax trial balance for Westmoore Investment LP for year ending 12/31/2008. | | | | |
| Pourrabbani, Daniel | 01/13/2016 | 7.10 | 165.00 | 1,171.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008-2011 WM Management, LLC. | | | | |
| Lopez, Jennifer | 01/13/2016 | 4.50 | 125.00 | 562.50 |
| 2015 Tax Return Preparation - QSF. | | | | |
| Yaeger, John | 01/13/2016 | 4.30 | 175.00 | 752.50 |
| Tax return preparation of Westmoore Securities 2009. | | | | |
| Yaeger, John | 01/14/2016 | 5.70 | 175.00 | 997.50 |
| Tax return preparation of Westmoore Securities 2009. | | | | |
| Pourrabbani, Daniel | 01/14/2016 | 2.00 | 165.00 | 330.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 WM Management, LLC & 2008 WM Capital, LLC. | | | | |
| Lopez, Jennifer | 01/14/2016 | 1.00 | 125.00 | 125.00 |
| 2015 Tax Return Preparation - QSF. | | | | |
| Diener, Kerra | 01/14/2016 | 2.20 | 180.00 | 396.00 |
| Review of preparation of Westmoore Lending Opportunity Fund, LLC for tax year ending 12/31/2009. | | | | |
| Pourrabbani, Daniel | 01/15/2016 | 2.50 | 165.00 | 412.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009 Lending Opportunity Fund, LLC | | | | |

EXHIBIT __4__   PAGE __10__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Diener, Kerra | 01/15/2016 | 0.30 | 180.00 | 54.00 |
| Supervision of preparation of tax returns for Westmoore Opportunity Fund, LLC for year ending 12/31/2009. | | | | |
| Tomlinson, Susan | 01/15/2016 | 3.40 | 540.00 | 1,836.00 |
| Review of past and on-going litigation summaries, claims and other actions to determine timing of transactions for various entities pre and post transfer to QSF. | | | | |
| Yaeger, John | 01/15/2016 | 5.30 | 175.00 | 927.50 |
| Tax return preparation | | | | |
| Tomlinson, Susan | 01/16/2016 | 2.30 | 540.00 | 1,242.00 |
| Review of past and on-going litigation summaries, claims and other actions to determine timing of transactions for various entities pre and post transfer to QSF. | | | | |
| Tomlinson, Susan | 01/18/2016 | 1.20 | 540.00 | 648.00 |
| Consult with John Yaeger regarding transactions impacting working trial balances for various entities, tie in of same to funding values of QSF. | | | | |
| Tomlinson, Susan | 01/18/2016 | 1.70 | 540.00 | 918.00 |
| Consult with Todd Hein and Mr. Agler re timing of litigation settlements and other transactions impacting working trial balances for various entities, tie in of same to funding values of QSF funding date. | | | | |
| Diener, Kerra | 01/18/2016 | 0.60 | 180.00 | 108.00 |
| Supervision of preparation of Westmoore tax returns for year ending 12/31/2009. | | | | |
| Pourrabbani, Daniel | 01/18/2016 | 7.10 | 165.00 | 1,171.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009 Lending Opportunity Fund, LLC & 2008 Lending, LLC | | | | |
| Yaeger, John | 01/18/2016 | 6.70 | 175.00 | 1,172.50 |
| Tax return preparation of Westmoore Investments LP - 2009. | | | | |
| Yaeger, John | 01/19/2016 | 3.40 | 175.00 | 595.00 |
| Tax return preparation of Westmoore Investments LP - 2010. | | | | |
| Tomlinson, Susan | 01/19/2016 | 0.80 | 540.00 | 432.00 |
| Consult regarding trial balance and tax return preparation issues. | | | | |
| Pourrabbani, Daniel | 01/19/2016 | 9.20 | 165.00 | 1,518.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2011 Lending Opportunity Fund, LLC & 2008 Securities, Inc. | | | | |
| Diener, Kerra | 01/19/2016 | 0.60 | 180.00 | 108.00 |
| Supervision of preparation of Westmoore Lending Opportunity Fund tax returns for year ending 12/31/2009. | | | | |
| Li, Yi | 01/19/2016 | 2.10 | 135.00 | 283.50 |
| Preparation of the receivership letter and prompt letters | | | | |

EXHIBIT ___4___ PAGE ___11___ OF ___61___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 01/20/2016 | 7.10 | 165.00 | 1,171.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Securities, Inc & 2007 Westmoore Income Properties, LLC | | | | |
| Paniagua, Boris | 01/20/2016 | 2.50 | 215.00 | 537.50 |
| Export accounts payables aging reports requested by Todd Hein and Daniel Pourrabbani. | | | | |
| Diener, Kerra | 01/20/2016 | 0.40 | 180.00 | 72.00 |
| Assisting staff with preparation of tax returns. | | | | |
| Tomlinson, Susan | 01/20/2016 | 2.70 | 540.00 | 1,458.00 |
| Consults re tax preparation issues re pre QSF tax year asset balances. | | | | |
| Yaeger, John | 01/20/2016 | 4.60 | 175.00 | 805.00 |
| Tax return preparation of Westmoore Investments LP - 2011. | | | | |
| Yaeger, John | 01/21/2016 | 3.80 | 175.00 | 665.00 |
| Tax return preparation of Westmoore Lending Fund I - 2009. | | | | |
| Hein, Todd | 01/21/2016 | 0.90 | 425.00 | 382.50 |
| Review status of pre-receivership income tax returns. | | | | |
| Pourrabbani, Daniel | 01/21/2016 | 5.30 | 165.00 | 874.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2007-2009 Westmoore Income Properties, LLC | | | | |
| Pourrabbani, Daniel | 01/22/2016 | 5.10 | 165.00 | 841.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2007-2010 Westmoore Income Properties, LLC | | | | |
| Yaeger, John | 01/22/2016 | 2.20 | 175.00 | 385.00 |
| Tax return preparation for Westmoore Income Properties LLC. | | | | |
| Pourrabbani, Daniel | 01/25/2016 | 6.30 | 165.00 | 1,039.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2007-2011 Westmoore Income Properties, LLC & 2008 Westmoore Capital, LLC | | | | |
| Li, Yi | 01/25/2016 | 1.60 | 135.00 | 216.00 |
| Preparation of the BK letter and form 56 and combine the return with the letter for all the entities. | | | | |
| Yaeger, John | 01/25/2016 | 3.70 | 175.00 | 647.50 |
| Tax return preparation of Westmoore Lending Fund I - 2010. | | | | |
| Yaeger, John | 01/26/2016 | 4.30 | 175.00 | 752.50 |
| Tax return preparation of Westmoore Lending Fund I - 2011. | | | | |
| Pourrabbani, Daniel | 01/26/2016 | 6.80 | 165.00 | 1,122.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2007-2010 Westmoore Income Properties, LLC & 2008 Westmoore Capital, LLC | | | | |

EXHIBIT 4   PAGE 12 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 01/27/2016 | 9.10 | 165.00 | 1,501.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Westmoore Securities, Inc., 2008-2011 Westmoore Properties, LLC, & Westmoore Lending, LLC 2009-2011 | | | | |
| Yaeger, John | 01/27/2016 | 7.70 | 175.00 | 1,347.50 |
| Tax return preparation of Westmoore Income Properties 2007 and 2008. | | | | |
| Li, Yi | 01/27/2016 | 1.30 | 135.00 | 175.50 |
| Preparation of the BK letter and form 56 and combine the return with the letter for all the entities. | | | | |
| Bouchard, Christy | 01/27/2016 | 0.30 | 260.00 | 78.00 |
| Correspondence and supervision regarding the preparation of pre-receivership tax returns. | | | | |
| Hein, Todd | 01/27/2016 | 1.10 | 425.00 | 467.50 |
| Analysis of settlement fund assets and relationship to pre-receivership entities. | | | | |
| Li, Yi | 01/28/2016 | 2.10 | 135.00 | 283.50 |
| Preparation of the BK letter and form 56 and combine the return with the letter for all the entities. | | | | |
| Yaeger, John | 01/28/2016 | 9.80 | 175.00 | 1,715.00 |
| Tax return preparation of Westmoore Income Properties 2009 and 2010. | | | | |
| Pourrabbani, Daniel | 01/28/2016 | 10.10 | 165.00 | 1,666.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Westmoore Securities, Inc., 2008 Westmoore Properties, LLC, & 2009 Westmoore Lending, LLC | | | | |
| Pourrabbani, Daniel | 01/29/2016 | 7.80 | 165.00 | 1,287.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Securities, Inc., 2008 Westmoore Properties, LLC, & 2010 Westmoore Lending, LLC | | | | |
| Yaeger, John | 01/29/2016 | 9.70 | 175.00 | 1,697.50 |
| Tax return preparation of Westmoore Income Properties 2010 and 2011. | | | | |
| Yaeger, John | 01/30/2016 | 5.30 | 175.00 | 927.50 |
| Tax return preparation | | | | |
| Tomlinson, Susan | 01/30/2016 | 0.60 | 540.00 | 324.00 |
| Consult with Crowe personnel regarding tax preparation issues. | | | | |
| Diener, Kerra | 01/30/2016 | 0.50 | 180.00 | 90.00 |
| Supervision of preparation of tax returns for year ending 12/31/2009. | | | | |
| Bouchard, Christy | 01/30/2016 | 0.20 | 260.00 | 52.00 |
| Correspondence regarding the preparation of pre-receivership entities and Forms 1099. | | | | |

EXHIBIT 4 PAGE 13 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 01/30/2016 | 7.20 | 165.00 | 1,188.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 WM Investment, LP | | | | |
| Li, Yi | 01/30/2016 | 5.40 | 135.00 | 729.00 |
| Preparation of the BK letter and combine the return with the letter for all the entities. | | | | |
| Bouchard, Christy | 02/01/2016 | 0.30 | 260.00 | 78.00 |
| Supervision of the preparation of pre-receivership tax returns. | | | | |
| Li, Yi | 02/01/2016 | 3.60 | 135.00 | 486.00 |
| Preparation of the Bk letters and Forms. Combine it with the return for all entities | | | | |
| Hein, Todd | 02/01/2016 | 0.40 | 425.00 | 170.00 |
| Review funding of QSF via pre-receivership entities. | | | | |
| Pourrabbani, Daniel | 02/01/2016 | 9.40 | 165.00 | 1,551.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Investment, LP | | | | |
| Diener, Kerra | 02/01/2016 | 0.20 | 180.00 | 36.00 |
| Communication regarding preparation of tax returns. | | | | |
| Yaeger, John | 02/01/2016 | 7.50 | 175.00 | 1,312.50 |
| Tax return preparation of Westmoore Capital 2008. | | | | |
| Pourrabbani, Daniel | 02/02/2016 | 7.20 | 165.00 | 1,188.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Investment, LP & 2008-2010 Westmoore Management, LLC. | | | | |
| Li, Yi | 02/02/2016 | 4.10 | 135.00 | 553.50 |
| Preparation of the Bk letters and Forms. Combine it with the return for all entities | | | | |
| Li, Yi | 02/03/2016 | 2.10 | 135.00 | 283.50 |
| Preparation of the Bk letters and Forms. Combine it with the return for all entities | | | | |
| Tomlinson, Susan | 02/03/2016 | 0.30 | 540.00 | 162.00 |
| Review of information in email from Mr. Tedford regarding additional entities. | | | | |
| Pourrabbani, Daniel | 02/03/2016 | 7.80 | 165.00 | 1,287.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Investment, LP & 2008-2010 Westmoore Management, LLC. | | | | |
| Yaeger, John | 02/03/2016 | 5.00 | 175.00 | 875.00 |
| Tax return preparation of Westmoore Capital 2009. | | | | |
| Yaeger, John | 02/04/2016 | 7.80 | 175.00 | 1,365.00 |
| Tax return preparation of Westmoore Capital 2010. | | | | |
| Paniagua, Boris | 02/04/2016 | 1.50 | 215.00 | 322.50 |
| Export financial statements requested by Daniel Pourrabbani and John Yaeger. | | | | |

EXHIBIT _4_ PAGE _14_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

## For the period 07/21/15 through 10/31/18

## Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hein, Todd | 02/04/2016 | 1.80 | 425.00 | 765.00 |
| Analysis and review of revised entity list for receiver's tax compliance. | | | | |
| Pourrabbani, Daniel | 02/04/2016 | 8.60 | 165.00 | 1,419.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Investment, LP & 2008-2010 Westmoore Management, LLC. 2008-2009 Westmoore Properties, LP. | | | | |
| Tomlinson, Susan | 02/04/2016 | 0.60 | 540.00 | 324.00 |
| Consults re tax preparation issues with regard to §6501(d) statute application to partnerships. | | | | |
| Li, Yi | 02/04/2016 | 1.40 | 135.00 | 189.00 |
| Preparation of the Bk letters and Forms. Combine it with the return for all entities | | | | |
| Li, Yi | 02/05/2016 | 1.20 | 135.00 | 162.00 |
| Preparation of the Bk letters and Forms. Combine it with the return for all entities | | | | |
| Pourrabbani, Daniel | 02/05/2016 | 7.60 | 165.00 | 1,254.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008-2009 Westmoore Properties, LP & 2008-2009 Westmoore Capital, LLC. | | | | |
| Paniagua, Boris | 02/05/2016 | 1.50 | 215.00 | 322.50 |
| Export financial statements requested by Daniel Pourrabbani and John Yaeger. | | | | |
| Paniagua, Boris | 02/05/2016 | 2.30 | 215.00 | 494.50 |
| Export financial statements requested by Daniel Pourrabbani and John Yaeger. | | | | |
| Yaeger, John | 02/05/2016 | 6.60 | 175.00 | 1,155.00 |
| Tax return preparation of Westmoore Business Development 2008. | | | | |
| Yaeger, John | 02/06/2016 | 4.80 | 175.00 | 840.00 |
| Tax return preparation of Westmoore Business Development 2009. | | | | |
| Pourrabbani, Daniel | 02/06/2016 | 3.60 | 165.00 | 594.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Westmoore Management,, LLC. | | | | |
| Diener, Kerra | 02/06/2016 | 0.40 | 180.00 | 72.00 |
| Supervision of preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 02/08/2016 | 4.10 | 165.00 | 676.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Westmoore Management, LLC | | | | |
| Yaeger, John | 02/08/2016 | 9.50 | 175.00 | 1,662.50 |
| Tax return preparation of Westmoore Business Development 2010 and 2011. | | | | |
| Pourrabbani, Daniel | 02/09/2016 | 9.20 | 165.00 | 1,518.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2008 Westmoore Management, LLC | | | | |

EXHIBIT 4 PAGE 15 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 02/09/2016 | 1.20 | 260.00 | 312.00 |
| Correspondence and supervision of the preparation of the pre-receivership tax returns. | | | | |
| Paniagua, Boris | 02/09/2016 | 1.70 | 215.00 | 365.50 |
| Export financial statements requested by Daniel Pourrabbani and John Yaeger. | | | | |
| Yaeger, John | 02/09/2016 | 7.90 | 175.00 | 1,382.50 |
| Tax return preparation of Westmoore Properties LP 2008. | | | | |
| Hein, Todd | 02/09/2016 | 0.70 | 425.00 | 297.50 |
| Analysis of status of in-process pre-receivership income tax returns. | | | | |
| Tomlinson, Susan | 02/10/2016 | 0.10 | 540.00 | 54.00 |
| Consult with Todd Hein re status of various returns. | | | | |
| Hein, Todd | 02/10/2016 | 1.20 | 425.00 | 510.00 |
| Analysis of 2011 tax compliance issues for pre-receivership entities. | | | | |
| Yaeger, John | 02/10/2016 | 8.20 | 175.00 | 1,435.00 |
| Tax return preparation of Westmoore Properties LP 2009 and 2010. | | | | |
| Bouchard, Christy | 02/10/2016 | 0.90 | 260.00 | 234.00 |
| Reviewed and updated email to be sent to John Tedford regarding the status of the pre-receivership tax returns and any open items needed to complete the preparation of tax returns. | | | | |
| Pourrabbani, Daniel | 02/10/2016 | 9.60 | 165.00 | 1,584.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Management, LLC | | | | |
| Diener, Kerra | 02/10/2016 | 0.60 | 180.00 | 108.00 |
| Supervision of preparation of tax returns for year ending 12/31/2009. | | | | |
| Yaeger, John | 02/11/2016 | 6.80 | 175.00 | 1,190.00 |
| Tax return preparation of Westmoore Properties LP 2011. | | | | |
| Pourrabbani, Daniel | 02/11/2016 | 5.60 | 165.00 | 924.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2007 Westmoore Capital Group, LLC | | | | |
| Tomlinson, Susan | 02/11/2016 | 0.50 | 540.00 | 270.00 |
| Consults re tax preparation issues with Daniel Pourrbanni regarding missing partner information and partner assumptions when no operating agreement exists, etc. | | | | |
| Pourrabbani, Daniel | 02/12/2016 | 2.60 | 165.00 | 429.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Management, LLC | | | | |
| Diener, Kerra | 02/12/2016 | 0.20 | 180.00 | 36.00 |
| Supervision of preparation of tax returns. | | | | |

EXHIBIT  4   PAGE  16  OF  61

Danning, Gill, Diamond & Kollitz, LLP

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 02/12/2016 | 8.30 | 175.00 | 1,452.50 |
| Tax return preparation of Westmoore Management 2008. | | | | |
| Yaeger, John | 02/13/2016 | 7.30 | 175.00 | 1,277.50 |
| Tax return preparation of Westmoore Management 2009. | | | | |
| Hein, Todd | 02/13/2016 | 1.60 | 425.00 | 680.00 |
| Review tax trial balances and related tax research for pre-receivership entities. | | | | |
| Hein, Todd | 02/14/2016 | 6.30 | 425.00 | 2,677.50 |
| Review 2011 tax trial balances for pre-receivership entities. | | | | |
| Agler, David | 02/14/2016 | 1.20 | 645.00 | 774.00 |
| Analysis and discussion with Mr. Hein re tax compliance and tax preparation issues; | | | | |
| Yaeger, John | 02/15/2016 | 10.00 | 175.00 | 1,750.00 |
| Tax return preparation of Westmoore Management 2010. | | | | |
| Pourrabbani, Daniel | 02/15/2016 | 9.40 | 165.00 | 1,551.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2010 Westmoore Management, LLC & 2009 Westmoore Lending, LLC | | | | |
| Bouchard, Christy | 02/15/2016 | 0.30 | 260.00 | 78.00 |
| Correspondence with staff and gathering of various years schedules K-1. | | | | |
| Tomlinson, Susan | 02/15/2016 | 0.60 | 540.00 | 324.00 |
| Review of emails re status of various entities. Consult with Todd Hein re review points on reviewed returns. | | | | |
| Hein, Todd | 02/16/2016 | 1.60 | 425.00 | 680.00 |
| Analysis of pre-receivership tax return tax compliance issues. | | | | |
| Yaeger, John | 02/16/2016 | 9.80 | 175.00 | 1,715.00 |
| Tax return preparation of Westmoore Management 2011. | | | | |
| Tomlinson, Susan | 02/16/2016 | 0.30 | 540.00 | 162.00 |
| Status meeting with Todd Hein and John Yaeger regarding all ongoing tax preparation matters. | | | | |
| Bouchard, Christy | 02/16/2016 | 0.10 | 260.00 | 26.00 |
| Initial meeting with staff regarding the preparation of tax return extensions and estimates. | | | | |
| Li, Yi | 02/16/2016 | 1.80 | 135.00 | 243.00 |
| Preparation of work papers for BK Estate return FYE2007, 2008, 2009, 2010 and 2011. | | | | |
| Pourrabbani, Daniel | 02/16/2016 | 5.40 | 165.00 | 891.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Lending, LLC | | | | |
| Li, Yi | 02/17/2016 | 0.80 | 135.00 | 108.00 |
| Preparation of work papers for BK Estate return FYE2007, 2008, 2009, 2010 and 2011. | | | | |

EXHIBIT ___4___ PAGE _17_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 02/17/2016 | 6.20 | 165.00 | 1,023.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Lending, LLC | | | | |
| Yaeger, John | 02/17/2016 | 9.50 | 175.00 | 1,662.50 |
| Tax return preparation | | | | |
| Pourrabbani, Daniel | 02/18/2016 | 5.90 | 165.00 | 973.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2010 Westmoore Lending, LLC, 2008-2010 Westmoore Income Properties, LLC, & 2008 Westmoore Management, LLC. | | | | |
| Yaeger, John | 02/18/2016 | 8.50 | 175.00 | 1,487.50 |
| Tax return preparation of Westmoore Lending Opportunity Fund 2008. | | | | |
| Lopez, Jennifer | 02/19/2016 | 0.50 | 125.00 | 62.50 |
| 2015 Westmoore QSF Extension | | | | |
| Yaeger, John | 02/19/2016 | 7.00 | 175.00 | 1,225.00 |
| Tax return preparation of Westmoore Lending Opportunity Fund 2009. | | | | |
| Pourrabbani, Daniel | 02/19/2016 | 5.20 | 165.00 | 858.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2010 Westmoore Income Properties, LLC, & 2008 Westmoore Management, LLC. | | | | |
| Yaeger, John | 02/20/2016 | 5.40 | 175.00 | 945.00 |
| Tax return preparation of Westmoore Lending Opportunity Fund 2010. | | | | |
| Lopez, Jennifer | 02/22/2016 | 0.30 | 125.00 | 37.50 |
| 2015 Westmoore QSF Extension | | | | |
| Pourrabbani, Daniel | 02/22/2016 | 8.80 | 165.00 | 1,452.00 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2010 Westmoore Lending, LLC, 2009 Westmoore Securities Inc. & 2009 Westmoore Capital, LLC | | | | |
| Tomlinson, Susan | 02/22/2016 | 0.70 | 540.00 | 378.00 |
| Consultation with Westmoore staff regarding remaining open issues with regard to preparation. | | | | |
| Yaeger, John | 02/22/2016 | 11.00 | 175.00 | 1,925.00 |
| Tax return preparation of Westmoore Lending Opportunity Fund 2010 and 2011. | | | | |
| Yaeger, John | 02/23/2016 | 6.60 | 175.00 | 1,155.00 |
| Tax return preparation of Westmoore Income Property changes. | | | | |
| Lopez, Jennifer | 02/23/2016 | 0.70 | 125.00 | 87.50 |
| 2015 Westmoore QSF Extension | | | | |
| Bouchard, Christy | 02/23/2016 | 0.30 | 260.00 | 78.00 |
| Review of the preparation of Federal and state tax return extensions and estimates for 2015. | | | | |

EXHIBIT __4__ PAGE __18__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 02/23/2016 | 8.30 | 165.00 | 1,369.50 |
| Preparation of Income Tax Returns for Westmoore Pre-Receivership - 2009-2010 Westmoore Securities Inc. & 2009-2010 Westmoore Capital, LLC | | | | |
| Yaeger, John | 02/24/2016 | 1.50 | 175.00 | 262.50 |
| Tax return preparation | | | | |
| Yaeger, John | 02/25/2016 | 2.00 | 175.00 | 350.00 |
| Tax return preparation | | | | |
| Hein, Todd | 02/28/2016 | 0.40 | 425.00 | 170.00 |
| Review 2015 QSF extension. | | | | |
| Bouchard, Christy | 02/29/2016 | 0.20 | 260.00 | 52.00 |
| Correspondence regarding the filing of Federal extension and California estimate. | | | | |
| Lopez, Jennifer | 02/29/2016 | 0.20 | 125.00 | 25.00 |
| 2015 Westmoore QSF Extension | | | | |
| Lopez, Jennifer | 03/01/2016 | 0.30 | 125.00 | 37.50 |
| 2015 Westmoore QSF Extension | | | | |
| Yaeger, John | 03/02/2016 | 2.50 | 175.00 | 437.50 |
| 2011 tax return preparation for Westmoore Lending. | | | | |
| Hein, Todd | 03/05/2016 | 2.50 | 425.00 | 1,062.50 |
| Review 2011 Partnership income tax returns. | | | | |
| Pourrabbani, Daniel | 03/07/2016 | 0.30 | 165.00 | 49.50 |
| Income Tax Preparation for Westmoore Investments, LP | | | | |
| Yaeger, John | 03/07/2016 | 2.00 | 175.00 | 350.00 |
| Clear review points on Westmoore Management LLC federal and state tax return for the year 12/31/2009. | | | | |
| Hein, Todd | 03/08/2016 | 0.80 | 425.00 | 340.00 |
| Review pre-receivership Partnership K-1s. | | | | |
| Yaeger, John | 03/11/2016 | 1.00 | 175.00 | 175.00 |
| Clear review points on Westmoore Business Development LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/14/2016 | 1.00 | 175.00 | 175.00 |
| Clear review points on Westmoore Business Development LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/16/2016 | 5.50 | 175.00 | 962.50 |
| Clear review points on Westmoore Investment LP federal and state tax return for the year ended 12/31/2011. | | | | |

EXHIBIT __4__ PAGE __19__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 03/16/2016 | 4.60 | 175.00 | 805.00 |
| Clear review points on Westmoore Capital Ltd federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/17/2016 | 5.40 | 175.00 | 945.00 |
| Clear review points on Westmoore Lending LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/17/2016 | 4.50 | 175.00 | 787.50 |
| Clear review points on Westmoore Income Properties LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/18/2016 | 5.80 | 175.00 | 1,015.00 |
| Clear review points on Westmoore Lending Opp Fund LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/18/2016 | 2.50 | 175.00 | 437.50 |
| Clear review points on Westmoore Lending LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/24/2016 | 1.50 | 175.00 | 262.50 |
| Clear review points on Westmoore Income Properties LLC federal and state tax return for the year ended 12/31/2008. | | | | |
| Hein, Todd | 03/25/2016 | 1.20 | 425.00 | 510.00 |
| Analysis of status of pre-receivership income tax returns. | | | | |
| Yaeger, John | 03/25/2016 | 1.40 | 175.00 | 245.00 |
| Clear review points on Westmoore Income Properties LLC federal and state tax return for the year ended 12/31/2011. | | | | |
| Yaeger, John | 03/25/2016 | 1.60 | 175.00 | 280.00 |
| Clear review points on Westmoore Income Properties LLC federal and state tax return for the year ended 12/31/2010. | | | | |
| Yaeger, John | 03/25/2016 | 1.50 | 175.00 | 262.50 |
| Clear review points on Westmoore Income Properties LLC federal and state tax return for the year ended 12/31/2009. | | | | |
| Yaeger, John | 04/20/2016 | 3.20 | 175.00 | 560.00 |
| 2009 tax return preparation for Westmoore Lending LLC. | | | | |
| Yaeger, John | 04/20/2016 | 3.40 | 175.00 | 595.00 |
| 2010 tax return preparation for Westmoore Lending LLC. | | | | |
| Yaeger, John | 04/20/2016 | 2.20 | 175.00 | 385.00 |
| 2011 tax return preparation for Westmoore Lending LLC. | | | | |
| Yaeger, John | 04/21/2016 | 3.40 | 175.00 | 595.00 |
| 2007 tax return preparation for Westmoore Income Properties LP. | | | | |

EXHIBIT __4__   PAGE __20__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 04/26/2016 | 3.50 | 175.00 | 612.50 |
| 2008 tax return preparation for Westmoore Income Properties LP. | | | | |
| Yaeger, John | 04/27/2016 | 2.70 | 175.00 | 472.50 |
| 2009 tax return preparation for Westmoore Income Properties LP. | | | | |
| Yaeger, John | 04/27/2016 | 3.30 | 175.00 | 577.50 |
| 2010 tax return preparation for Westmoore Income Properties LP. | | | | |
| Yaeger, John | 04/27/2016 | 2.40 | 175.00 | 420.00 |
| 2011 tax return preparation for Westmoore Income Properties LP. | | | | |
| Yaeger, John | 04/28/2016 | 3.20 | 175.00 | 560.00 |
| 2008 tax return preparation for Westmoore Capital Ltd. | | | | |
| Yaeger, John | 04/28/2016 | 2.40 | 175.00 | 420.00 |
| 2009 tax return preparation for Westmoore Capital Ltd. | | | | |
| Yaeger, John | 04/28/2016 | 2.30 | 175.00 | 402.50 |
| 2010 tax return preparation for Westmoore Capital Ltd. | | | | |
| Bouchard, Christy | 04/28/2016 | 0.30 | 260.00 | 78.00 |
| Discussion with John Yaeger regarding the preparation of pre receivership tax returns. | | | | |
| Yaeger, John | 04/29/2016 | 3.00 | 175.00 | 525.00 |
| 2011 tax return preparation for Westmoore Capital Ltd. | | | | |
| Yaeger, John | 04/29/2016 | 2.70 | 175.00 | 472.50 |
| 2008 tax return preparation for Westmoore Business Dev LLC. | | | | |
| Yaeger, John | 04/29/2016 | 2.10 | 175.00 | 367.50 |
| 2009 tax return preparation for Westmoore Business Dev LLC. | | | | |
| Yaeger, John | 05/02/2016 | 2.90 | 190.00 | 551.00 |
| 2010 tax return preparation for Westmoore Business Dev LLC. | | | | |
| Yaeger, John | 05/02/2016 | 1.80 | 190.00 | 342.00 |
| 2011 tax return preparation for Westmoore Business Dev LLC. | | | | |
| Yaeger, John | 05/02/2016 | 3.20 | 190.00 | 608.00 |
| 2008 tax return preparation for Westmoore Securities Inc. | | | | |
| Yaeger, John | 05/03/2016 | 2.70 | 190.00 | 513.00 |
| 2009 tax return preparation for Westmoore Securities Inc. | | | | |
| Yaeger, John | 05/03/2016 | 2.20 | 190.00 | 418.00 |
| 2009 tax return preparation for Westmoore Securities Inc. | | | | |
| Yaeger, John | 05/03/2016 | 2.90 | 190.00 | 551.00 |
| 2010 tax return preparation for Westmoore Securities Inc. | | | | |

EXHIBIT ___4___ PAGE ___2___ OF ___61___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 05/03/2016 | 0.20 | 275.00 | 55.00 |
| Discussions with John Yaeger regarding processing of Receivership tax returns. | | | | |
| Yaeger, John | 05/04/2016 | 2.70 | 190.00 | 513.00 |
| 2011 tax return preparation for Westmoore Securities Inc. | | | | |
| Yaeger, John | 05/04/2016 | 3.30 | 190.00 | 627.00 |
| 2008 tax return preparation for Westmoore Investment LP. | | | | |
| Yaeger, John | 05/04/2016 | 2.60 | 190.00 | 494.00 |
| 2009 tax return preparation for Westmoore Investment LP. | | | | |
| Yaeger, John | 05/05/2016 | 2.70 | 190.00 | 513.00 |
| 2010 tax return preparation for Westmoore Investment LP. | | | | |
| Yaeger, John | 05/05/2016 | 3.30 | 190.00 | 627.00 |
| 2011 tax return preparation for Westmoore Investment LP. | | | | |
| Yaeger, John | 05/05/2016 | 2.10 | 190.00 | 399.00 |
| 2008 tax return preparation for Westmoore Capital LLC. | | | | |
| Yaeger, John | 05/06/2016 | 2.30 | 190.00 | 437.00 |
| 2009 tax return preparation for Westmoore Capital LLC. | | | | |
| Yaeger, John | 05/06/2016 | 2.90 | 190.00 | 551.00 |
| 2010 tax return preparation for Westmoore Capital LLC. | | | | |
| Yaeger, John | 05/06/2016 | 1.90 | 190.00 | 361.00 |
| 2011 tax return preparation for Westmoore Capital LLC. | | | | |
| Yaeger, John | 05/09/2016 | 2.80 | 190.00 | 532.00 |
| 2008 tax return preparation for Westmoore Properties LP. | | | | |
| Yaeger, John | 05/09/2016 | 2.70 | 190.00 | 513.00 |
| 2009 tax return preparation for Westmoore Properties LP. | | | | |
| Yaeger, John | 05/09/2016 | 2.40 | 190.00 | 456.00 |
| 2010 tax return preparation for Westmoore Properties LP. | | | | |
| Yaeger, John | 05/10/2016 | 3.30 | 190.00 | 627.00 |
| 2011 tax return preparation for Westmoore Properties LP. | | | | |
| Yaeger, John | 05/10/2016 | 3.10 | 190.00 | 589.00 |
| 2008 tax return preparation for Westmoore Management LLC. | | | | |
| Yaeger, John | 05/10/2016 | 2.20 | 190.00 | 418.00 |
| 2009 tax return preparation for Westmoore Management LLC. | | | | |
| Yaeger, John | 05/11/2016 | 2.70 | 190.00 | 513.00 |
| 2010 tax return preparation for Westmoore Management LLC. | | | | |

EXHIBIT  4  PAGE 22  OF  61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 05/11/2016 | 2.80 | 190.00 | 532.00 |
| 2011 tax return preparation for Westmoore Management LLC. | | | | |
| Yaeger, John | 05/11/2016 | 1.80 | 190.00 | 342.00 |
| 2009 tax return preparation for Westmoore Lending Opportunity Fund LLC. | | | | |
| Yaeger, John | 05/12/2016 | 3.40 | 190.00 | 646.00 |
| 2010 tax return preparation for Westmoore Lending Opportunity Fund LLC. | | | | |
| Yaeger, John | 05/12/2016 | 2.80 | 190.00 | 532.00 |
| 2011 tax return preparation for Westmoore Lending Opportunity Fund LLC. | | | | |
| Yaeger, John | 05/12/2016 | 2.40 | 190.00 | 456.00 |
| 2009 tax return preparation for Westmoore Lending LLC. | | | | |
| Paniagua, Boris | 06/09/2016 | 0.60 | 215.00 | 129.00 |
| Export financial information from Quickbooks for John Yaeger | | | | |
| Yaeger, John | 06/09/2016 | 2.50 | 190.00 | 475.00 |
| Discussing additional work and planning with Paul Murphy regarding information needed. | | | | |
| Yaeger, John | 06/10/2016 | 3.80 | 190.00 | 722.00 |
| Discussion with Mr. Hein regarding open issues on the remaining entities | | | | |
| Paniagua, Boris | 06/13/2016 | 0.70 | 215.00 | 150.50 |
| Reviewed and exported financial statements for Westmoore Capital Group Series II per John Yaeger. | | | | |
| Yaeger, John | 06/13/2016 | 3.70 | 190.00 | 703.00 |
| Discussing with Paul Murphy about the additional returns issues | | | | |
| Bouchard, Christy | 06/16/2016 | 0.10 | 275.00 | 27.50 |
| Correspondence regarding outstanding information for the preparation of tax returns for the year ended 12/31/2015. | | | | |
| Yaeger, John | 06/17/2016 | 4.50 | 190.00 | 855.00 |
| Assembly of the returns for various entities/years. | | | | |
| Yaeger, John | 06/20/2016 | 1.00 | 190.00 | 190.00 |
| Review of new entities with the preparers. | | | | |
| Yaeger, John | 06/22/2016 | 3.30 | 190.00 | 627.00 |
| Preparation of the Westmoore entities prompt assessment for both federal and California. | | | | |
| Juman, Athena | 06/22/2016 | 4.90 | 140.00 | 686.00 |
| Printing and assembly of Westmoore Investment, LP, Westmoore Management, LLC, Westmoore Properties, LP, and Westmoore Securities, Inc. for the tax years 2007, 2008, 2009, 2010, & 2011. | | | | |
| Juman, Athena | 06/23/2016 | 5.30 | 140.00 | 742.00 |
| Printing and assembly of Westmoore tax returns for various entities. | | | | |

EXHIBIT 4   PAGE 23 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Yaeger, John | 06/23/2016 | 4.50 | 190.00 | 855.00 |
| Preparation of tax returns for Westmoore Capital Group LLC | | | | |
| Barton, Barbara | 06/23/2016 | 0.50 | 215.00 | 107.50 |
| Work with John Yaeger and review files for tax preparation from 2007-2011. | | | | |
| Barton, Barbara | 06/24/2016 | 0.60 | 215.00 | 129.00 |
| Review Quickbooks reports and prepare Trust 2007 spreadsheet trial balance for Capital Group LLC Series A | | | | |
| Barton, Barbara | 06/24/2016 | 0.50 | 215.00 | 107.50 |
| Review Quickbooks reports and prepare Trust 2007 spreadsheet trial balance for Capital Group LLC Series B, Series China & Capital Series II. | | | | |
| Barton, Barbara | 06/24/2016 | 0.50 | 215.00 | 107.50 |
| Review Quickbooks reports and prepare Trust 2007 spreadsheet trial balance for Series China | | | | |
| Barton, Barbara | 06/24/2016 | 0.60 | 215.00 | 129.00 |
| Review Quickbooks reports and prepare Trust 2007 spreadsheet trial balance for Capital Series II. | | | | |
| Juman, Athena | 06/24/2016 | 5.90 | 140.00 | 826.00 |
| Printing and assembly of Westmoore tax returns for various entities. | | | | |
| Barton, Barbara | 06/27/2016 | 0.20 | 215.00 | 43.00 |
| Prepare list to discuss with John Yaeger. | | | | |
| Barton, Barbara | 06/27/2016 | 0.80 | 215.00 | 172.00 |
| Complete the 2007 individual trial balances. | | | | |
| Barton, Barbara | 06/27/2016 | 2.80 | 215.00 | 602.00 |
| Prepare consolidated trial balance and add additional accounts as needed. | | | | |
| Barton, Barbara | 06/27/2016 | 0.50 | 215.00 | 107.50 |
| Review all 2007 trial balance and related documents and verify calculations. | | | | |
| Yaeger, John | 06/27/2016 | 3.50 | 190.00 | 665.00 |
| Review of open items with Barbara and reviewing the tax TB for Westmoore capital group | | | | |
| Yaeger, John | 06/29/2016 | 3.50 | 190.00 | 665.00 |
| Assembly of the prompt assessments. | | | | |
| Pourrabbani, Daniel | 06/29/2016 | 4.70 | 175.00 | 822.50 |
| Preparation of Income Tax Return for Westmoore Investments, LP. | | | | |
| Pourrabbani, Daniel | 06/30/2016 | 7.70 | 175.00 | 1,347.50 |
| Preparation of 2008 Income Tax Return for Capital Management, Inc | | | | |

EXHIBIT ___4___ PAGE ___24___ OF ___61___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Juman, Athena | 06/30/2016 | 6.80 | 140.00 | 952.00 |
| Printing and assembly of Westmoore Income Properties, LLC, Westmoore Business Development, Westmoore Capital Ltd., Westmoore Capital, LLC, & Westmoore Income Properties, LLC for the year 2007, 2008, 2009, 2010, & 2011. | | | | |
| Agler, David | 06/30/2016 | 1.70 | 650.00 | 1,105.00 |
| Analysis and discussions with Cowe tax personnel re tax return preparation and compliance issues. | | | | |
| Yaeger, John | 06/30/2016 | 4.00 | 190.00 | 760.00 |
| Going through the tax issues with Agler regarding the new series LLC's | | | | |
| Juman, Athena | 07/01/2016 | 6.10 | 160.00 | 976.00 |
| Printing and assembling of Westmoore entities. | | | | |
| Pourrabbani, Daniel | 07/01/2016 | 7.10 | 185.00 | 1,313.50 |
| Power of Attorney Forms, Form 4506T and Calls to the FTB to recover prior year tax info for the following entities: WM Bridge Loan Fund LLC, WM International Inc, WM International LLC, WM Mortgage LLC, WM Real Estate Investment Trust, Wm Restaurant Group LLC. | | | | |
| Pourrabbani, Daniel | 07/05/2016 | 7.30 | 185.00 | 1,350.50 |
| Power of Attorney Forms, Form 4506T and Calls to the FTB to recover prior year tax info for the following entities: WM Bridge Loan Fund LLC, WM International Inc, WM International LLC, WM Mortgage LLC, WM Real Estate Investment Trust, Wm Restaurant Group LLC. | | | | |
| Pourrabbani, Daniel | 07/06/2016 | 7.60 | 185.00 | 1,406.00 |
| Preparation of Income Tax Returns for WM Bridge Loan Fund LLC, WM International Inc, WM International LLC, WM Mortgage LLC, WM Real Estate Investment Trust, WM Restaurant Group LLC. | | | | |
| Pourrabbani, Daniel | 07/07/2016 | 5.70 | 185.00 | 1,054.50 |
| Preparation of Income Tax Returns for WM Capital Group. | | | | |
| Pourrabbani, Daniel | 07/08/2016 | 5.60 | 185.00 | 1,036.00 |
| Preparation of 2008 Income Tax Returns for WM Series LLC. | | | | |
| Pourrabbani, Daniel | 07/11/2016 | 3.40 | 185.00 | 629.00 |
| Preparation of 2008 Income Tax Returns for WM Series LLC. | | | | |
| Tomlinson, Susan | 07/11/2016 | 0.40 | 560.00 | 224.00 |
| Meeting with John Yaeger re Series LLC issue and filing returns for open returns with no history of filing or records. | | | | |
| Pourrabbani, Daniel | 07/12/2016 | 2.20 | 185.00 | 407.00 |
| Preparation of 2008 Income Tax Returns for WM Series LLC. | | | | |
| Juman, Athena | 07/15/2016 | 2.60 | 160.00 | 416.00 |
| Assembly of Westmoore group for the tax years 2008-2012 | | | | |

EXHIBIT __4__ PAGE __25__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Juman, Athena | 07/18/2016 | 7.20 | 160.00 | 1,152.00 |
| Finalize preparation of Assembly of Westmoore entities. | | | | |
| Fann, Diane | 07/19/2016 | 1.10 | 100.00 | 110.00 |
| Assembly and administrative, logged and Printed Form 4810 | | | | |
| Juman, Athena | 07/19/2016 | 4.20 | 160.00 | 672.00 |
| Finalize preparation of Assembling Westmoore entities. | | | | |
| Fann, Diane | 07/20/2016 | 2.10 | 100.00 | 210.00 |
| Preparation of prompts and put together letters for the different LLCs | | | | |
| Fann, Diane | 07/21/2016 | 6.80 | 100.00 | 680.00 |
| Processed prompts and tax returns to be mailed, separated and marked signature areas, separated and bind different returns | | | | |
| Pourrabbani, Daniel | 07/21/2016 | 2.80 | 185.00 | 518.00 |
| Processing of all Westmoore Income Tax Returns to be sent to the Receiver. | | | | |
| Juman, Athena | 07/22/2016 | 4.80 | 160.00 | 768.00 |
| Assembly of Westmoore entities. | | | | |
| Pourrabbani, Daniel | 07/22/2016 | 4.10 | 185.00 | 758.50 |
| Processing of all Westmoore Income Tax Returns to be sent to the Receiver. | | | | |
| Tomlinson, Susan | 07/23/2016 | 0.80 | 560.00 | 448.00 |
| Prepare response to Mr. Tedford regarding prompt assessment return signatures needed, series LLC return to be prepared, open entities without info, etc. | | | | |
| Bouchard, Christy | 08/10/2016 | 0.40 | 285.00 | 114.00 |
| Internal correspondence and correspondence with the client regarding information needed for the preparation of Federal and state tax returns for the year ended 12/31/2015. | | | | |
| Tomlinson, Susan | 08/10/2016 | 0.50 | 560.00 | 280.00 |
| Review of Prompt assessment copies for various years and entities. | | | | |
| Bouchard, Christy | 08/11/2016 | 0.40 | 285.00 | 114.00 |
| Correspondence regarding schedules K-1 needed for the preparation of Federal and state tax returns for the year ended 12/31/2015.  Initial meeting with staff regarding preparation of returns. | | | | |
| Lopez, Jennifer | 08/13/2016 | 0.30 | 135.00 | 40.50 |
| Analysis of trust financial data for the year ended December 31, 2015. | | | | |
| Juman, Athena | 08/15/2016 | 0.60 | 160.00 | 96.00 |
| Westmoore processing issues. | | | | |
| Tomlinson, Susan | 08/15/2016 | 1.20 | 560.00 | 672.00 |
| Review of Prompt assessment copies for various years and entities with Daniel Cohen and Athena Miller | | | | |

EXHIBIT __4__ PAGE __26__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis – Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 08/16/2016 | 0.40 | 560.00 | 224.00 |
| Review of Westmoore Capital Group | | | | |
| Tomlinson, Susan | 08/17/2016 | 1.70 | 560.00 | 952.00 |
| Review of Series LLC Westmoore Capital Group 2008-2011 returns. | | | | |
| Lopez, Jennifer | 08/17/2016 | 3.70 | 135.00 | 499.50 |
| Analysis of trust financial data for the year ended December 31, 2015. | | | | |
| Bouchard, Christy | 08/17/2016 | 0.30 | 285.00 | 85.50 |
| Meeting with staff to go over items related to the preparation of Federal and state tax returns for the year ended 12/31/2015. | | | | |
| Bouchard, Christy | 08/17/2016 | 1.30 | 285.00 | 370.50 |
| Review, preparation, and analysis of the form 2 summary and tax trial balance for the year ended 12/31/2015. | | | | |
| Lopez, Jennifer | 08/18/2016 | 3.30 | 135.00 | 445.50 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Bouchard, Christy | 08/18/2016 | 1.20 | 285.00 | 342.00 |
| Review of the preparation of Federal and state tax returns for the year ended 12/31/2015. | | | | |
| Lopez, Jennifer | 08/19/2016 | 1.60 | 135.00 | 216.00 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Lopez, Jennifer | 08/20/2016 | 0.40 | 135.00 | 54.00 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Bouchard, Christy | 08/23/2016 | 0.60 | 285.00 | 171.00 |
| Review of the preparation of Federal and state tax returns for the year ended 12/31/2015. | | | | |
| Lopez, Jennifer | 08/23/2016 | 2.90 | 135.00 | 391.50 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Lopez, Jennifer | 08/24/2016 | 0.30 | 135.00 | 40.50 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Tomlinson, Susan | 09/02/2016 | 0.90 | 560.00 | 504.00 |
| Review Westmoore QSF 2015 tax returns. | | | | |
| Tomlinson, Susan | 09/03/2016 | 0.20 | 560.00 | 112.00 |
| Sign QSF tax return for 2015. | | | | |
| Bouchard, Christy | 09/03/2016 | 0.10 | 285.00 | 28.50 |
| Correspondence regarding filing of Federal and state QSF tax returns for the year ended 12/31/2015. | | | | |
| Lopez, Jennifer | 09/03/2016 | 0.70 | 135.00 | 94.50 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |

EXHIBIT ___4___ PAGE ___27___ OF ___61___

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 09/08/2016 | 0.20 | 285.00 | 57.00 |
| Correspondence regarding filing of Federal and state tax returns for the year ended 12/31/2015 for the QSF. | | | | |
| Lopez, Jennifer | 09/09/2016 | 0.20 | 135.00 | 27.00 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Lopez, Jennifer | 09/15/2016 | 0.40 | 135.00 | 54.00 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Tomlinson, Susan | 09/21/2016 | 0.80 | 560.00 | 448.00 |
| Review of prompt copies of returns ready to file. | | | | |
| Juman, Athena | 09/22/2016 | 0.30 | 160.00 | 48.00 |
| Searching database for client workpapers and digital copies of tax returns for Westmoore Capital Group, LLC. | | | | |
| Tomlinson, Susan | 09/28/2016 | 1.40 | 560.00 | 784.00 |
| Review of data for Westmoore Capital Group and Westmoore Capital Management, Inc. Review of Series LLC rules with regard to CA returns for Westmoore Capital Group, LLC. | | | | |
| Lopez, Jennifer | 09/29/2016 | 0.20 | 135.00 | 27.00 |
| Preparation of QSF tax return for the year ended December 31, 2015. | | | | |
| Velasco, Paula | 09/30/2016 | 3.00 | 130.00 | 390.00 |
| Trial balance preparation for Westmoore Capital Management. | | | | |
| Tomlinson, Susan | 09/30/2016 | 1.10 | 560.00 | 616.00 |
| Review of Series LLC rules with regard to CA returns for Westmoore Capital Group, LLC. | | | | |
| Pourrabbani, Daniel | 09/30/2016 | 0.70 | 185.00 | 129.50 |
| Research regarding the filing of Westmoore Capital Management, Inc. S Corp issues. | | | | |
| Pourrabbani, Daniel | 09/30/2016 | 1.10 | 185.00 | 203.50 |
| Preparation of 2007 Tax Trial Balance for Westmoore Holdings, Inc. | | | | |
| Pourrabbani, Daniel | 10/01/2016 | 1.90 | 185.00 | 351.50 |
| Preparation of 2007-2008 Westmoore Capital Management, Inc. Tax Trial Balance. | | | | |
| Velasco, Paula | 10/03/2016 | 6.50 | 130.00 | 845.00 |
| Finished 2008, 2009, 2010 and 2011 trial balance. Set up AWP database for each year and called FTB to find out payment history. | | | | |
| Pourrabbani, Daniel | 10/04/2016 | 0.30 | 185.00 | 55.50 |
| Preparation of 2008 Westmoore Capital Management, Inc. Tax Trial Balance. | | | | |
| Pourrabbani, Daniel | 10/05/2016 | 1.10 | 185.00 | 203.50 |
| Preparation of 2007 Income Tax Return for Westmoore Capital Management Inc | | | | |

EXHIBIT 4 PAGE 28 OF 6

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 10/05/2016 | 2.80 | 195.00 | 546.00 |
| Prepared 2007-2008 consolidated trial balances for Westmoore Capital Group. | | | | |
| Smith, Paul | 10/06/2016 | 0.50 | 100.00 | 50.00 |
| Combining schedules series A. B, II & China for Westmoore Capital Groups. | | | | |
| Paniagua, Boris | 10/06/2016 | 3.30 | 195.00 | 643.50 |
| Prepared consolidated 2007 and 2008 trial balances for Westmoore Capital Series II, Westmoore Capital Series A, Westmoore Series China, and Westmoore Series B. | | | | |
| Takahashi, Kaylie | 10/07/2016 | 2.00 | 60.00 | 120.00 |
| Formatted 2007 trial balance for import into accounting software for Westmoore Capital Group. | | | | |
| Tomlinson, Susan | 10/08/2016 | 0.40 | 560.00 | 224.00 |
| Consults re Westmoore Capital Management trial balances. | | | | |
| Takahashi, Kaylie | 10/10/2016 | 5.00 | 60.00 | 300.00 |
| Created accounting software file, imported TB, mapped new accounts. | | | | |
| Paniagua, Boris | 10/10/2016 | 0.50 | 195.00 | 97.50 |
| Calls to and from team regarding 2008-2011 trial balance consolidation. | | | | |
| Paniagua, Boris | 10/10/2016 | 1.30 | 195.00 | 253.50 |
| Reviewed Westmoore QuickBooks files with Daniel Pourrabbani for additional information on financial statements. | | | | |
| Smith, Paul | 10/10/2016 | 0.50 | 100.00 | 50.00 |
| With Kaylie on status of project - call with Boris regarding accounting software trial balance. | | | | |
| Pourrabbani, Daniel | 10/10/2016 | 4.60 | 185.00 | 851.00 |
| Preparation of 2007 Income Tax Return for WM Capital Management, Inc. | | | | |
| Velasco, Paula | 10/10/2016 | 1.00 | 130.00 | 130.00 |
| Preparation of database for Westmoore Capital Management, Inc. FKA Westmoore Holdings, Inc and Westmoore Series China of WMCG for tax years 2007-2011. | | | | |
| Takahashi, Kaylie | 10/12/2016 | 5.20 | 60.00 | 312.00 |
| Updated 2008-2011 trial balances for import, mapped new accounts for Westmoore Capital Group. | | | | |
| Smith, Paul | 10/18/2016 | 2.30 | 100.00 | 230.00 |
| Tax coded line reconciliation for 2007-2011 for Westmoore Capital Management. | | | | |
| Paniagua, Boris | 10/20/2016 | 0.30 | 195.00 | 58.50 |
| Discussed Westmoore Capital Group tax coding and trial balance consolidation with Sue Tomlinson. | | | | |

EXHIBIT   4   PAGE 29 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 10/20/2016 | 3.60 | 185.00 | 666.00 |
| Preparation of 2007 Income Tax Return and 2008 Trial Balance for Westmoore Capital Management, Inc FKA Westmoore Holdings, Inc. | | | | |
| Pourrabbani, Daniel | 10/24/2016 | 1.40 | 185.00 | 259.00 |
| Preparation of 2008 Tax TB for Westmoore Capital Management, Inc and Westmoore Capital Group, LLC. | | | | |
| Velasco, Paula | 10/24/2016 | 6.00 | 130.00 | 780.00 |
| 2008 tax return preparation for Westmoore Capital Management. | | | | |
| Velasco, Paula | 10/25/2016 | 3.00 | 130.00 | 390.00 |
| 2008 Tax return preparation for Westmoore Capital Management. | | | | |
| Pourrabbani, Daniel | 10/25/2016 | 7.10 | 185.00 | 1,313.50 |
| Review of 2008 Westmoore Income Tax Return for Capital Management, Inc and preparation of 2007 Tax TB for Westmoore Capital Group, LLC. | | | | |
| Tomlinson, Susan | 10/25/2016 | 0.80 | 560.00 | 448.00 |
| Meeiting with Daniel Pourrabbani regarding account groupings wtih regard to combined WTB for four Series LLC entities. | | | | |
| Tomlinson, Susan | 10/26/2016 | 1.10 | 560.00 | 616.00 |
| Meeting with Daniel Pourrabbani and Boris Paniauga regarding account groupings wtih regard to combined WTB for four Series LLC entities and available information for the significant amount of partners added in 2007 and 2008 wherein no partner information availalble. | | | | |
| Pourrabbani, Daniel | 10/26/2016 | 7.10 | 185.00 | 1,313.50 |
| Preparation of Tax Trial Balances for 2007 through 2011 for Westmoore Capital Group, LLC, and review of 2008 Westmoore Capital Management, Inc. | | | | |
| Velasco, Paula | 10/26/2016 | 0.50 | 130.00 | 65.00 |
| Clearing review comments for 2008 tax return preparation. | | | | |
| Paniagua, Boris | 10/26/2016 | 0.50 | 195.00 | 97.50 |
| Discussed tax grouping with Daniel Pourrabani. | | | | |
| Paniagua, Boris | 10/27/2016 | 0.50 | 195.00 | 97.50 |
| Conference call with Daniel Pourrabani, Sue Tomlinson, and Paul Smith. | | | | |
| Smith, Paul | 10/27/2016 | 0.50 | 100.00 | 50.00 |
| Preparation of additional changes needed for tax coding and seperate information to pull out of Caseware to upload into tax returns. | | | | |
| Pourrabbani, Daniel | 10/27/2016 | 2.80 | 185.00 | 518.00 |
| Preparation of 2008 Income Tax Return for WM Capital Management, Inc.  Also had a scheduled call with Smith to prepare the Tax TB. | | | | |
| Pourrabbani, Daniel | 10/31/2016 | 3.10 | 185.00 | 573.50 |
| Preparation of 2009 Tax Trial Balance for WM Capital management, Inc. | | | | |

EXHIBIT 4  PAGE 30 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: \*\*\*\*\*\*

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Agler, David | 11/01/2016 | 0.70 | 665.00 | 465.50 |
| Discussions with Ms. Tomlinson re tax return preparation issues; | | | | |
| Tomlinson, Susan | 11/01/2016 | 0.70 | 560.00 | 392.00 |
| Discussion with Mr. Agler regarding tax return preparation issues re new partners added for Westmoore Capital Mgmt. Series LLC. | | | | |
| Smith, Paul | 11/07/2016 | 3.50 | 100.00 | 350.00 |
| Updating data for import into tax return - break out of partners and lenders by type. finished tax coding for Series LLC, Westmoore Capital Group. | | | | |
| Smith, Paul | 11/08/2016 | 3.00 | 100.00 | 300.00 |
| Working on break out of equity transactions for tax return preparation. | | | | |
| Smith, Paul | 11/09/2016 | 1.50 | 100.00 | 150.00 |
| Working on break out of equity transactions for tax return preparation for Westmoore Capital Group. | | | | |
| Tomlinson, Susan | 11/09/2016 | 0.70 | 560.00 | 392.00 |
| Phone with Mr. Tedford regarding partner information needed for Westmoore Capital Group -Series LLC and history of case needed for penalty abatement letters. | | | | |
| Tomlinson, Susan | 11/11/2016 | 0.60 | 560.00 | 336.00 |
| Review of 2007 Westmoore Capital Group trial balance and partner information | | | | |
| Tomlinson, Susan | 11/15/2016 | 1.10 | 560.00 | 616.00 |
| Phone/emails with IRS regarding holds on account with Levy notices until abatement requests can be processed. | | | | |
| Pourrabbani, Daniel | 11/16/2016 | 2.80 | 185.00 | 518.00 |
| Preparation of 2009 Tax Trial Balance for Westmoore Capital Management, Inc. | | | | |
| Velasco, Paula | 11/16/2016 | 3.50 | 130.00 | 455.00 |
| Updated trial balance and prepared 2009 tax return for WM Capital Mgt, Inc. FKA WM Holdings, Inc | | | | |
| Velasco, Paula | 11/17/2016 | 0.30 | 130.00 | 39.00 |
| Updated 2010 trial balance for WM Capital Mgt, Inc. FKA WM Holdings, Inc | | | | |
| Pourrabbani, Daniel | 11/17/2016 | 3.90 | 185.00 | 721.50 |
| Preparation of 2009 Income Tax Return and 2010 Tax TB for WM Capital Management Inc | | | | |
| Velasco, Paula | 11/18/2016 | 2.50 | 130.00 | 325.00 |
| 2010 tax return preparation for WM Capital Mgt, Inc. FKA WM Holdings, Inc | | | | |
| Pourrabbani, Daniel | 11/18/2016 | 1.10 | 185.00 | 203.50 |
| Preparation of 2010 Tax TB for WM Capital Management Inc | | | | |
| Pourrabbani, Daniel | 11/21/2016 | 2.60 | 185.00 | 481.00 |
| Preparation of 2010 Income Tax return for WM Capital Management Inc. | | | | |

EXHIBIT 4   PAGE 31 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 11/21/2016 | 4.80 | 185.00 | 888.00 |
| Preparation of 20111 Tax TB and Income Tax return for WM Capital Management Inc. | | | | |
| Tomlinson, Susan | 12/01/2016 | 0.30 | 560.00 | 168.00 |
| With Neal Kakuske at IRS regarding levy notice holds. | | | | |
| Pourrabbani, Daniel | 12/14/2016 | 5.10 | 185.00 | 943.50 |
| Preparation of 2011 Income Tax Return for Westmoore Holdings, Inc. | | | | |
| Coombs, Chad | 12/19/2016 | 0.30 | 400.00 | 120.00 |
| Review status of tax returns to be prepared | | | | |
| Tomlinson, Susan | 01/05/2017 | 1.70 | 560.00 | 952.00 |
| Review of notices for all entities filed. Preparation of responses to same. | | | | |
| Pourrabbani, Daniel | 01/05/2017 | 0.30 | 185.00 | 55.50 |
| Response letter to an IRS notice rejecting our Prompt Assessment Form 4810. | | | | |
| Pourrabbani, Daniel | 01/09/2017 | 1.40 | 185.00 | 259.00 |
| Preparation of response letter to a notice received from the IRS rejecting our Prompt Assessment Request. | | | | |
| Tomlinson, Susan | 01/16/2017 | 0.60 | 560.00 | 336.00 |
| Submit declarations for Westmoore Income Properties for 2008 and 2009 to the IRS. | | | | |
| Pourrabbani, Daniel | 01/17/2017 | 1.10 | 185.00 | 203.50 |
| Preparation of response letter in regards to a 2015 IRS notice received for Westmoore QSF. | | | | |
| Tomlinson, Susan | 02/01/2017 | 2.30 | 560.00 | 1,288.00 |
| Review of tax returns for Westmoore Capital Management for the years 2008-2011. | | | | |
| Tomlinson, Susan | 02/03/2017 | 1.60 | 560.00 | 896.00 |
| Westmoore Capital Management-Review of trial balances with regard to stock issuances. Review of public records with regard to stock issuances. Discussion with Mr. Agler regarding filing as an S corp or C corp given available information and final year write-0ffs of assets which did not fund QSF. | | | | |
| Velasco, Paula | 02/04/2017 | 1.50 | 130.00 | 195.00 |
| Clear Sus's review comments for 2007-2011 WM Capital Mgt, Inc. tax returns | | | | |
| Tomlinson, Susan | 02/04/2017 | 1.70 | 560.00 | 952.00 |
| Review of 2011 trial balance for Westmoore Capital Management. Review of second class of stock issue in violation of S corporation rules creating a C corporation filing requirement. | | | | |
| Tomlinson, Susan | 02/04/2017 | 1.30 | 560.00 | 728.00 |
| Westmoore Capital Management-Continued review of trial balances with regard to preferred stock issuances. Review of public records with regard to stock issuances. Discussion with Mr. Agler regarding filing as an S corp or C corp given available information and final year write-0ffs of assets which did not fund QSF. | | | | |

EXHIBIT 4    PAGE 32 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Pourrabbani, Daniel | 02/06/2017 | 1.10 | 185.00 | 203.50 |
| Westmoore Capital Holdings preparation of tax workpapers to reflect the change from S Corp status to C Corp status. | | | | |
| Velasco, Paula | 02/06/2017 | 3.00 | 130.00 | 390.00 |
| 2008-2011 WM Capital Mgt, Inc. return revisions to reflect the S election was void due to corporation having more than one class of stock and necessary changes to convert S corp returns to C corp returns. | | | | |
| Diener, Kerra | 02/25/2017 | 0.50 | 210.00 | 105.00 |
| Preparation of QSF trial balance for year ending 12/31/2016. | | | | |
| Diener, Kerra | 02/25/2017 | 0.20 | 210.00 | 42.00 |
| Preparation of extension for year ending 12/31/2016. | | | | |
| Smith, Paul | 02/28/2017 | 3.80 | 100.00 | 380.00 |
| Analyzed balances, sent files for conversion, analyzed returned excels for Westmoore Capital Group. | | | | |
| Paniagua, Boris | 03/04/2017 | 0.80 | 195.00 | 156.00 |
| Reviewed 2015 and 2016 trial balances and form 2's to learn how activity has been reported earlier per inquiry from Paul Smith. | | | | |
| Pugliese, Lisa | 03/07/2017 | 2.00 | 160.00 | 320.00 |
| 2016 Extension change for QSF. | | | | |
| Pugliese, Lisa | 03/08/2017 | 0.30 | 160.00 | 48.00 |
| Call FTB to confirm payments | | | | |
| Pugliese, Lisa | 03/08/2017 | 0.80 | 160.00 | 128.00 |
| Clear review points and compose filling instructions for QSF. | | | | |
| Bouchard, Christy | 03/08/2017 | 0.20 | 285.00 | 57.00 |
| Review of the preparation of QSF Federal and state tax return extensions for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 03/08/2017 | 0.20 | 285.00 | 57.00 |
| Review of the preparation of QSF Federal and state tax return extensions for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 03/09/2017 | 0.10 | 285.00 | 28.50 |
| Federal and state tax return extensions emailed to client for filing. | | | | |
| Velasco, Paula | 04/15/2017 | 1.00 | 140.00 | 140.00 |
| Worked on converting 2009 tax return from an S corp to a C corp for Westmoore Capital Management. | | | | |
| Smith, Paul | 04/21/2017 | 2.00 | 105.00 | 210.00 |
| Updated 2016 trial balance and sent to Boris for his review. | | | | |

EXHIBIT 4    PAGE 33 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 04/25/2017 | 0.10 | 295.00 | 29.50 |
| Following up on review of trial balance. | | | | |
| Velasco, Paula | 05/02/2017 | 0.80 | 140.00 | 112.00 |
| Worked on 2009 tax return preparation for Westmoore Capital Management. | | | | |
| Velasco, Paula | 05/02/2017 | 1.00 | 140.00 | 140.00 |
| Updated trial balance and worked on converting 2010 tax return from an S corp to a C corp or Westmoore Capital Management. | | | | |
| Velasco, Paula | 05/02/2017 | 1.50 | 140.00 | 210.00 |
| Updated trial balance and worked on converting 2011 tax return from an S corp to a C corp or Westmoore Capital Management. | | | | |
| Bouchard, Christy | 05/09/2017 | 1.10 | 295.00 | 324.50 |
| Review, preparation, and correspondence regarding the QSF trial balance for the year ended 12/31/2016. | | | | |
| Tomlinson, Susan | 05/15/2017 | 0.70 | 650.00 | 455.00 |
| Review of partner information for 2007-2011 tax returns for Westmoore Capital Group. | | | | |
| Paniagua, Boris | 05/17/2017 | 1.60 | 205.00 | 328.00 |
| Reviewed K-1 forms. | | | | |
| Tomlinson, Susan | 05/23/2017 | 0.20 | 650.00 | 130.00 |
| Review of EDD and FTB notices with regard to various Westmoore entities. | | | | |
| Paniagua, Boris | 06/01/2017 | 1.30 | 205.00 | 266.50 |
| Reviewed documents in searched for income tax returns. | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.30 | 650.00 | 845.00 |
| Preparation of federal penalty abatement letter for Westmoore Investment. | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.20 | 650.00 | 780.00 |
| Preparation of federal penalty abatement letter for Westmoore Properties, | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.30 | 650.00 | 845.00 |
| Preparation of federal penalty abatement letter for Westmoore Capital | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.20 | 650.00 | 780.00 |
| Preparation of federal penalty abatement letter for Westmoore Business Development | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.30 | 650.00 | 845.00 |
| Preparation of federal penalty abatement letter for Westmoore Lending | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.20 | 650.00 | 780.00 |
| Preparation of federal penalty abatement letter for Westmoore Lending Opportunity Fund | | | | |
| Tomlinson, Susan | 06/01/2017 | 1.30 | 650.00 | 845.00 |
| Preparation of federal penalty abatement letter for Westmoore Management | | | | |

EXHIBIT __4__   PAGE __34__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 06/01/2017 | 1.40 | 650.00 | 910.00 |
| Preparation of federal penalty abatement letter for Westmoore Income Properties, | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.60 | 650.00 | 390.00 |
| Finalize federal penalty abatement letter for Westmoore Investment and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.50 | 650.00 | 325.00 |
| Finalize federal penalty abatement letter for Westmoore Properties and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.60 | 650.00 | 390.00 |
| Finalize federal penalty abatement letter for Westmoore Lending and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.50 | 650.00 | 325.00 |
| Finalize federal penalty abatement letter for Westmoore Lending Opportunity Fund and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.50 | 650.00 | 325.00 |
| Finalize federal penalty abatement letter for Westmoore Capital and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.50 | 650.00 | 325.00 |
| Finalize federal penalty abatement letter for Westmoore Management and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.60 | 650.00 | 390.00 |
| Finalize federal penalty abatement letter for Westmoore Income Properties and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.50 | 650.00 | 325.00 |
| Finalize federal penalty abatement letter for Westmoore Business Development and copy Neal Kakuske at IRS Insolvency re same. | | | | |
| Paniagua, Boris | 06/02/2017 | 0.50 | 205.00 | 102.50 |
| Review documents and talked to Smith team re: new shareholding information received. | | | | |
| Paniagua, Boris | 06/02/2017 | 1.90 | 205.00 | 389.50 |
| Reviewed files in search for income tax returns and case background information. | | | | |
| Tomlinson, Susan | 06/02/2017 | 0.80 | 650.00 | 520.00 |
| Review of draft capital accounts 2007- 2011 for Westmoore Management,LLC | | | | |
| Girsha, Leta | 06/02/2017 | 4.50 | 65.00 | 292.50 |
| Research the addresses and Tax ID for the people in this file from the other two files (WCMG and WCM) | | | | |
| Paniagua, Boris | 06/13/2017 | 0.20 | 205.00 | 41.00 |
| Discussed Westmoore Management Capital Group 2007-2011 trial balances | | | | |

EXHIBIT  4  PAGE  35  OF  61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 06/16/2017 | 0.40 | 650.00 | 260.00 |
| Preparation of email regarding amending 2008 Westmoore Securities, Inc. to eliminate AMT tax. Review of AMT exempt small business rules. | | | | |
| Paniagua, Boris | 06/19/2017 | 3.70 | 205.00 | 758.50 |
| Reviewed 2007-2011 trial balances and list of shareholders. | | | | |
| Velasco, Paula | 06/19/2017 | 3.80 | 140.00 | 532.00 |
| Worked on 2008 amended return for Westmoore Securities, Inc. | | | | |
| Paniagua, Boris | 06/20/2017 | 1.30 | 205.00 | 266.50 |
| Reviewed trial balances and partnership information to make sure it ties. | | | | |
| Tomlinson, Susan | 06/20/2017 | 0.80 | 650.00 | 520.00 |
| Consults with Boris Paniagua regarding Westmoore Capital trial balances for 2011 asset transfers to QSF | | | | |
| Tomlinson, Susan | 06/21/2017 | 0.70 | 650.00 | 455.00 |
| Review of transactions for Westmoore Capital Series LLC for assets transferred to the QSF. Review of trial balance changes needed with Mr. Paniagua. | | | | |
| Paniagua, Boris | 06/21/2017 | 1.10 | 205.00 | 225.50 |
| Compared partner information against trial balances as combined by CAST team. | | | | |
| Paniagua, Boris | 06/21/2017 | 1.00 | 205.00 | 205.00 |
| Reviewed 2007-2011 trial balances and compared them against partner's activity. | | | | |
| Paniagua, Boris | 06/22/2017 | 3.60 | 205.00 | 738.00 |
| Reviewed 2011 trial balances and compare to assets transferred into the QSF. | | | | |
| Paniagua, Boris | 06/23/2017 | 3.60 | 205.00 | 738.00 |
| Telephone calls with Smith to discuss issues with partner information from trial balance data, reviewed 2007-2011 trial balances and income tax returns filed for the other entities. | | | | |
| Smith, Paul | 06/23/2017 | 1.00 | 105.00 | 105.00 |
| Updates to trial balances descriptions and partner names after discussion regarding account coding and analysis of detail lines. | | | | |
| Paniagua, Boris | 06/26/2017 | 2.90 | 205.00 | 594.50 |
| Reviewed other Westmoore tax returns filed and reviewed assets transferred to QSF in 2011. | | | | |
| Paniagua, Boris | 06/26/2017 | 0.40 | 205.00 | 82.00 |
| Telephone calls to Paul Smith with the CAST team to discuss proper partner allocation of income. | | | | |
| Tomlinson, Susan | 06/26/2017 | 0.80 | 650.00 | 520.00 |
| Review of transactions for Westmoore Capital Series LLC for assets transferred to the QSF. | | | | |

EXHIBIT  4   PAGE  36  OF  61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Smith, Paul | 06/26/2017 | 1.30 | 105.00 | 136.50 |
| worked on income allocation to partners. Tie out to individual TBs to test spreadsheet. | | | | |
| Smith, Paul | 06/27/2017 | 0.50 | 105.00 | 52.50 |
| Final check of the numbers with Boris - sent file off to team for next review. | | | | |
| Paniagua, Boris | 06/27/2017 | 0.80 | 205.00 | 164.00 |
| Discussed 2007-2011 trial balances with Paul Smith from CAST team and Howard Chang. | | | | |
| Paniagua, Boris | 07/05/2017 | 1.10 | 205.00 | 225.50 |
| Reviewed prior year returns and Westmoore Series 2011 trial balance in search for assets transfered to the QSF. | | | | |
| Chang, En-Hao | 07/06/2017 | 1.10 | 475.00 | 522.50 |
| Discussions with Boris Paniagua regarding accrual to cash conversion; discussed tax return preparation and beneficiary allocations with Harumi Hosoi | | | | |
| Tomlinson, Susan | 07/07/2017 | 0.40 | 650.00 | 260.00 |
| Review of FTB and EDD notices received on various Westmoore entities. | | | | |
| Paniagua, Boris | 07/07/2017 | 0.90 | 205.00 | 184.50 |
| Discussed with Sue Tomlinson potential assets transferred to QSF in 2011 and discussed with Harumi 2007-2010 Westmoore Series financials. | | | | |
| Paniagua, Boris | 07/07/2017 | 3.90 | 205.00 | 799.50 |
| Researched and reviewed other Westmoore trial balances and income tax returns for potential assets transferred to QSF in 2011. | | | | |
| Chang, En-Hao | 07/07/2017 | 1.00 | 475.00 | 475.00 |
| Reviewed trial balances and workpapers for the preparation of the tax returns for years 2008-2012 | | | | |
| Hosoi, Harumi | 07/07/2017 | 1.20 | 170.00 | 204.00 |
| Initial meeting to prepare tax returns FYE 2007, 2008, 2009, 2010, and 2011 for Westmoore Capital Group. | | | | |
| Hosoi, Harumi | 07/08/2017 | 1.30 | 170.00 | 221.00 |
| Tax trial balance FYE 2007 for Westmoore Capital Group Series LLC. | | | | |
| Hosoi, Harumi | 07/10/2017 | 0.90 | 170.00 | 153.00 |
| Meeting with a partner and a peer to discuss the beginning balance FYE 2007 | | | | |
| Hosoi, Harumi | 07/10/2017 | 2.20 | 170.00 | 374.00 |
| Trial balance preparation FYE 2007 - 2010 or Westmoore Capital Group Series LLC. | | | | |
| Bouchard, Christy | 07/10/2017 | 0.30 | 295.00 | 88.50 |
| Assigning out preparation of Federal and state tax returns for the year ended 12/31/2016 and following up on schedule K-1. | | | | |

EXHIBIT __4__ PAGE __37__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: \*\*\*\*\*\*

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 07/10/2017 | 0.70 | 205.00 | 143.50 |
| Calls from Harumi Hosoi and conference call with Paul Smith to discuss partnership allocation of income schedule. | | | | |
| Paniagua, Boris | 07/10/2017 | 3.20 | 205.00 | 656.00 |
| Reviewed 2007-2010 trial balances and partner allocation of income and discussed with Harumi Hosoi. | | | | |
| Hosoi, Harumi | 07/11/2017 | 0.20 | 170.00 | 34.00 |
| Inquiries on the no name distributions and net income allocation FYE 2007 - 2010 | | | | |
| Hosoi, Harumi | 07/11/2017 | 4.80 | 170.00 | 816.00 |
| Tax trial balance FYE 2007 - 20100174 | | | | |
| Paniagua, Boris | 07/11/2017 | 3.60 | 205.00 | 738.00 |
| Separated partner information by entity and reviewed income/loss allocation against trial balance and general ledger for the periods 2007 through 2010 | | | | |
| Paniagua, Boris | 07/12/2017 | 1.10 | 205.00 | 225.50 |
| Discussed Westmoore Capital Group project with Sue Tomlinson and Harumi Hosoi. | | | | |
| Paniagua, Boris | 07/12/2017 | 2.60 | 205.00 | 533.00 |
| Reviewed Westmoore Capital Group financial statements and partners information. | | | | |
| Tomlinson, Susan | 07/12/2017 | 1.90 | 650.00 | 1,235.00 |
| Calls with CA Franchise Tax Board and IRS regarding taxpayer identification numbers and filing history of Westmoore Capital Group Series A, B and II. Meetings with Boris Paniauga and Harumi Hosoi regarding trial balance issues and cash basis accounting method election. | | | | |
| Hosoi, Harumi | 07/12/2017 | 1.60 | 170.00 | 272.00 |
| Discussed separating pass-through entities and revising the tax trial balance FYE 2007 to 2010. | | | | |
| Hosoi, Harumi | 07/12/2017 | 2.40 | 170.00 | 408.00 |
| Discussed separating pass-through entities and revising the tax trial balance FYE 2007 to 2010. | | | | |
| Tomlinson, Susan | 07/13/2017 | 1.30 | 650.00 | 845.00 |
| Research regarding filing requirements for Series LLCs, review of registrations and notices in CA re same. Calls to the IRS regarding tax ID#s. | | | | |
| Paniagua, Boris | 07/13/2017 | 0.60 | 205.00 | 123.00 |
| Reviewed 2008 series B financial statements with Sue Tomlinson. | | | | |
| Paniagua, Boris | 07/13/2017 | 3.90 | 205.00 | 799.50 |
| Reviewed and reconciled 2007-2008 financial statements partner's capital accounts for series II, and China. | | | | |

EXHIBIT 4   PAGE 38 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 07/13/2017 | 3.90 | 205.00 | 799.50 |
| Reviewed and reconciled 2007-2008 financial statements partner's capital accounts for series A, and Series B. | | | | |
| Paniagua, Boris | 07/14/2017 | 3.90 | 205.00 | 799.50 |
| Reviewed and reconciled 2007-2010 partner's beginning balance and allocation of income and loss schedule. | | | | |
| Paniagua, Boris | 07/14/2017 | 0.50 | 205.00 | 102.50 |
| Discussed with Sue Tomlinson Westmoore project. | | | | |
| Paniagua, Boris | 07/14/2017 | 1.30 | 205.00 | 266.50 |
| Reviewed and reconciled 2007-2010 partner's beginning balance and allocation of income and loss schedule. | | | | |
| Paniagua, Boris | 07/17/2017 | 0.50 | 205.00 | 102.50 |
| Discussed with Sue Tomlinson Westmoore Series A, B, II and China and ttreatment of accrual to cash method for income tax return purposes. | | | | |
| Paniagua, Boris | 07/17/2017 | 3.80 | 205.00 | 779.00 |
| Converted 2007 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/17/2017 | 2.60 | 205.00 | 533.00 |
| Converted 2007 Series II and China Series financial statements from accrual to cash for income tax return purposes. | | | | |
| Hosoi, Harumi | 07/17/2017 | 0.50 | 170.00 | 85.00 |
| Discussed accrual to cash adjustment FYE 2007 to 2010. | | | | |
| Tomlinson, Susan | 07/17/2017 | 0.70 | 650.00 | 455.00 |
| Assist Mr. Paniagua with 2007 accrual to cash conversion entries for Westmoore Capital Group Series A, Series B and Series II. | | | | |
| Tomlinson, Susan | 07/17/2017 | 1.30 | 650.00 | 845.00 |
| Preparation of responses to various EDD and FTB tax notices for various years and entities. | | | | |
| Paniagua, Boris | 07/18/2017 | 0.20 | 205.00 | 41.00 |
| Requested 2016 K-1 needed in order to finalize the 2016 QSF return. | | | | |
| Paniagua, Boris | 07/18/2017 | 3.90 | 205.00 | 799.50 |
| Converted 2007 Series B financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/18/2017 | 3.90 | 205.00 | 799.50 |
| Converted 2008 Series II and China Series financial statements from accrual to cash for income tax return purposes. | | | | |
| Barton, Barbara | 07/18/2017 | 0.20 | 220.00 | 44.00 |
| Discuss QBs files location and reports needed with Boris. | | | | |

EXHIBIT _4_ PAGE _39_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Barton, Barbara | 07/18/2017 | 0.80 | 220.00 | 176.00 |
| Download QBs files from the zip folder and export and format reports for Series A requested by Boris. | | | | |
| Barton, Barbara | 07/18/2017 | 0.80 | 220.00 | 176.00 |
| Download QBs files from the zip folder and export and format reports for Series B requested by Boris. | | | | |
| Barton, Barbara | 07/18/2017 | 0.80 | 220.00 | 176.00 |
| Download QBs files from the zip folder and export and format reports for Series II requested by Boris. | | | | |
| Liu, Shyue Jiunn | 07/18/2017 | 0.20 | 140.00 | 28.00 |
| Seeing if FTB call is needed, verifying a voucher was sent to client at extension time, looking at PY. | | | | |
| Hosoi, Harumi | 07/19/2017 | 1.90 | 170.00 | 323.00 |
| Westmoore Capital, LLC - Discussed accrual to cash adjustment FYE 2007 | | | | |
| Tomlinson, Susan | 07/19/2017 | 1.10 | 650.00 | 715.00 |
| Phone conference with Mr. Tedford regarding open returns, Westmoore Capital Group Series A,B, II and China separate fiings and conversion to cash basis to save significant LLC fees for each year/entity. Consult with Mr. Paniagua regarding cash conversion issues. | | | | |
| Paniagua, Boris | 07/19/2017 | 3.90 | 205.00 | 799.50 |
| Converted 2008 Series B financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/19/2017 | 3.90 | 205.00 | 799.50 |
| Converted 2008 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/20/2017 | 3.90 | 205.00 | 799.50 |
| Converted 2008 Series B financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/20/2017 | 3.10 | 205.00 | 635.50 |
| Converted 2008 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Hosoi, Harumi | 07/21/2017 | 0.70 | 170.00 | 119.00 |
| Westmoore Capital, LLC - Discussed accrual to cash adjustment with a manager FYE 2007 | | | | |
| Paniagua, Boris | 07/21/2017 | 1.60 | 205.00 | 328.00 |
| Prepared SS4 Forms for Series A, B, II and China entities. | | | | |
| Paniagua, Boris | 07/21/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2008 Series B financial statements from accrual to cash for income tax return purposes. | | | | |

EXHIBIT _4_ PAGE _40_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 07/21/2017 | 0.50 | 205.00 | 102.50 |
| Discussed with Howard Chang accrual to cash conversion for income tax return purposes. | | | | |
| Paniagua, Boris | 07/21/2017 | 2.10 | 205.00 | 430.50 |
| Revised 2008 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Barton, Barbara | 07/24/2017 | 0.40 | 220.00 | 88.00 |
| Download QBs files from the zip folder and export TB and format report for China requested by Boris. | | | | |
| Hosoi, Harumi | 07/24/2017 | 0.20 | 170.00 | 34.00 |
| Westmoore Capital, LLC - Discussed accrual to cash adjustment FYE 2007 | | | | |
| Paniagua, Boris | 07/24/2017 | 0.30 | 205.00 | 61.50 |
| Discussed accrual to cash concerns with Howard Chang. | | | | |
| Paniagua, Boris | 07/24/2017 | 0.80 | 205.00 | 164.00 |
| Revised 2007 Series B trial balance. | | | | |
| Hosoi, Harumi | 07/25/2017 | 2.00 | 170.00 | 340.00 |
| Westmoore Capital, LLC - Prepared partner allocation to input in Gosystem FYE 2007 | | | | |
| Paniagua, Boris | 07/25/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2007-2008 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/25/2017 | 1.40 | 205.00 | 287.00 |
| Converted 2008 Series China financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/26/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2007-2008 Series B financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/26/2017 | 2.30 | 205.00 | 471.50 |
| Revised 2007-2008 Series China and Series II financial statements from accrual to cash for income tax return purposes. | | | | |
| Hosoi, Harumi | 07/26/2017 | 2.20 | 170.00 | 374.00 |
| Westmoore Capital, LLC - Prepared partner allocation and partner information import file to input in Gosystem FYE 2007 | | | | |
| Liu, Shyue Jiunn | 07/26/2017 | 2.80 | 140.00 | 392.00 |
| Preparation of 2016 QSF. | | | | |
| Liu, Shyue Jiunn | 07/27/2017 | 1.50 | 140.00 | 210.00 |
| Preparing 2016 1120 SF and CA 541. | | | | |
| Tomlinson, Susan | 07/27/2017 | 0.80 | 650.00 | 520.00 |
| Review of trial balances for Westmoore Capital Group Series B and Series A. | | | | |

EXHIBIT __4__   PAGE __41__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 07/27/2017 | 0.30 | 295.00 | 88.50 |
| Correspondence with staff regarding tax trial balance and preparation of tax returns for the year ended 12/31/2016. | | | | |
| Paniagua, Boris | 07/27/2017 | 3.90 | 205.00 | 799.50 |
| Finalized 2007-2008 Series A, Series B, Series China, and Series II financial statements from accrual to cash for income tax return purposes. | | | | |
| Paniagua, Boris | 07/27/2017 | 1.90 | 205.00 | 389.50 |
| Adjusted 2009 Series A financial statements from accrual to cash for income tax return purposes. | | | | |
| Hosoi, Harumi | 07/28/2017 | 0.50 | 170.00 | 85.00 |
| Westmoore Capital, LLC - Prepared special allocation input for 2007. | | | | |
| Liou, Polly | 07/28/2017 | 0.10 | 295.00 | 29.50 |
| BK compliance status list update | | | | |
| Paniagua, Boris | 07/28/2017 | 3.90 | 205.00 | 799.50 |
| Adjusted 2009-2010 Series A, and Series B financial Statements from accrual to cash basis. | | | | |
| Paniagua, Boris | 07/28/2017 | 3.50 | 205.00 | 717.50 |
| Adjusted 2009-2010 Series II and Series China financial Statements from accrual to cash basis. | | | | |
| Paniagua, Boris | 07/29/2017 | 1.20 | 205.00 | 246.00 |
| Prepared SS4 forms requesting FEIN for Series A, Series B, Series II and Series China. | | | | |
| Paniagua, Boris | 07/29/2017 | 3.80 | 205.00 | 779.00 |
| Revised 2008, 2009, 2010 Series B and Series II financial statements. | | | | |
| Hosoi, Harumi | 07/29/2017 | 2.80 | 170.00 | 476.00 |
| Westmoore Capital, LLC - Prepared special allocation input and prepared the return in Gosystem FYE 2007 | | | | |
| Liu, Shyue Jiunn | 07/29/2017 | 2.00 | 140.00 | 280.00 |
| Preparing 2016 1120 SF and CA 541 to send to review. | | | | |
| Hosoi, Harumi | 07/30/2017 | 0.80 | 170.00 | 136.00 |
| Westmoore Capital, LLC - Prepared the tax return. | | | | |
| Paniagua, Boris | 07/31/2017 | 3.30 | 205.00 | 676.50 |
| Revised 2008, 2009, 2010 Series B and Series II financial statements. | | | | |
| Hosoi, Harumi | 07/31/2017 | 0.20 | 170.00 | 34.00 |
| Westmoore Capital, LLC - Inquiry to a partner on schedule K presentation FYE 12/31/2017 series B return. | | | | |
| Hosoi, Harumi | 07/31/2017 | 3.60 | 170.00 | 612.00 |
| Westmoore Capital, LLC - preparation of tax trial balance for Series B FYE 12/31/2008 | | | | |

EXHIBIT 4 PAGE 42 OF 61

Danning, Gill, Diamond & Kollitz, LLP

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

<h1 style="text-align:center">Crowe LLP</h1>

<h3 style="text-align:center">For the period 07/21/15 through 10/31/18</h3>

<h3 style="text-align:center">Analysis - Tax Return Preparation and Tax Issues</h3>

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hosoi, Harumi | 07/31/2017 | 0.70 | 170.00 | 119.00 |
| Westmoore Capital, LLC - preparation of tax trial balance for Series A FYE 12/31/2007 | | | | |
| Hosoi, Harumi | 07/31/2017 | 1.20 | 170.00 | 204.00 |
| Westmoore Capital, LLC - preparation of tax return for Series A FYE 12/31/2007 in Gosystem. | | | | |
| Hosoi, Harumi | 08/01/2017 | 2.00 | 170.00 | 340.00 |
| Westmoore Capital, LLC - Calling FTB for Series A, B and II for tax owed and discussed the plans with a partner and a colleague. | | | | |
| Bouchard, Christy | 08/01/2017 | 1.00 | 295.00 | 295.00 |
| Review of the preparation of the QSF tax returns for the year ended 12/31/2016. | | | | |
| Paniagua, Boris | 08/01/2017 | 0.80 | 205.00 | 164.00 |
| Calls to Franchise Tax Board and Internal Revenue Service re: information on 2007 income tax returns filed for Series A, Series B, Series II, and Westmoore Capital Group, LLC and discussed with Harumi Hosoi and Sue Tomlinson. | | | | |
| Paniagua, Boris | 08/02/2017 | 0.40 | 205.00 | 82.00 |
| Calls to Franchise Tax Board and Internal Revenue Service re: information on 2007 income tax returns filed for Series A, Series B, Series II, and Westmoore Capital Group. | | | | |
| Liu, Shyue Jiunn | 08/02/2017 | 0.70 | 140.00 | 98.00 |
| Clearing review comments on 1120 SF and CA 541. | | | | |
| Paniagua, Boris | 08/03/2017 | 1.80 | 205.00 | 369.00 |
| Prepared request for prior year returns from the Franchise Tax Board and Internal Revenue Service for Series A, Series B, Series II and Westmoore Capital Group. | | | | |
| Paniagua, Boris | 08/03/2017 | 0.40 | 205.00 | 82.00 |
| Calls to Franchise Tax Board to inquire about address used in 2007 income tax returns filed for Series A, Series B, Series II, and Westmoore Capital Group, LLC | | | | |
| Paniagua, Boris | 08/04/2017 | 1.80 | 205.00 | 369.00 |
| Revised request for prior year return forms and request payment for request. | | | | |
| Tomlinson, Susan | 08/04/2017 | 0.20 | 650.00 | 130.00 |
| Consult with Boris regarding filing tax return copy requests and checks needed for transmittal thereof. | | | | |
| Velasco, Paula | 08/07/2017 | 1.00 | 140.00 | 140.00 |
| Worked on form 4810 and cleared review comments for 2008 amended return for Westmoore Securities. | | | | |
| Liu, Shyue Jiunn | 08/08/2017 | 6.00 | 140.00 | 840.00 |
| Clearing review comments on 2016 1120 SF and CA 541, creating NOL spreadsheet and footnotes. | | | | |

EXHIBIT __4__ PAGE __43__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 08/10/2017 | 0.70 | 205.00 | 143.50 |
| Revised and submitted requests for prior year returns from Franchise Tax Board and Internal Revenue Service. | | | | |
| Paniagua, Boris | 08/10/2017 | 0.50 | 205.00 | 102.50 |
| Calls to and from Franchise Tax Board to inquire about CPA signing the 2007 income tax return for Westmoore Capital Group, Series A, Series B and Series II. | | | | |
| Tomlinson, Susan | 08/10/2017 | 0.70 | 650.00 | 455.00 |
| Phone/email communication with Mr. Tedford regarding 2007 return issue, accounting firm prepared 2007 returns, etc. | | | | |
| Bouchard, Christy | 08/12/2017 | 0.50 | 295.00 | 147.50 |
| Preparation of updated QSF trial balance and tax trial balance for the schedules K-1 activity for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 08/12/2017 | 0.50 | 295.00 | 147.50 |
| Review of the preparation of QSF Federal and state tax returns for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 08/12/2017 | 1.50 | 295.00 | 442.50 |
| Review and documentation of the treatment of the schedule K-1 from MKA Opportunity on the pre-receivership and QSF tax returns to determine the treatment of the final schedule K-1 activity. | | | | |
| Coombs, Chad | 08/14/2017 | 1.20 | 475.00 | 570.00 |
| Analysis with Christy Bouchard of tax issues relating allocation of income from parntership regarding 2016 QSF return. | | | | |
| Coombs, Chad | 08/14/2017 | 0.50 | 475.00 | 237.50 |
| Analysis of tax issues relating to partnership interest and allocation of income regarding 2016 QSF return. | | | | |
| Bouchard, Christy | 08/14/2017 | 1.20 | 295.00 | 354.00 |
| Discussions with Chad Coombs regarding final K-1 for MKA and CODI income analysis for 2016 QSF return. | | | | |
| Paniagua, Boris | 08/15/2017 | 0.20 | 205.00 | 41.00 |
| Calls Franchise Tax Board to discuss appointment of Receiver documentation to be submitted with request for prior year return. | | | | |
| Coombs, Chad | 08/15/2017 | 0.50 | 475.00 | 237.50 |
| Analysis of parntership allocation and cancellation of debt issues and correspondence with staff regarding 2016 QSF returns. | | | | |
| Coombs, Chad | 08/16/2017 | 1.20 | 475.00 | 570.00 |
| Review MKA RE Opportunity Fund LLC K-1 and related tax issues.and correspondence with staff regarding same with regard to 2016 QSF returns. | | | | |

EXHIBIT 4 PAGE 44 OF 61

Danning, Gill, Diamond & Kollitz, LLP

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 08/16/2017 | 0.40 | 650.00 | 260.00 |
| Westmoore QSF- Review of MKA Real Estate Qualified Fund/Opportunity Fund K-1 CODI issue | | | | |
| Coombs, Chad | 08/17/2017 | 0.80 | 475.00 | 380.00 |
| Review files regarding MKA cancellation of debt income issue and analysis of same regarding 2016 QSF return. | | | | |
| Coombs, Chad | 08/18/2017 | 0.30 | 475.00 | 142.50 |
| Correspondence with MKA RE Opportunity Fund principal Brian Wagoner regarding information regarding 2015 K-1 regarding 2016 QSF return. | | | | |
| Paniagua, Boris | 08/18/2017 | 0.40 | 205.00 | 82.00 |
| Reviewed 2007 CA State income tax returns and discussed with Sue Tomlinson. | | | | |
| Tomlinson, Susan | 08/18/2017 | 0.70 | 650.00 | 455.00 |
| Review of CA returns filed for 2008 for Westmoore Capital Group Series formed in DE including final return for entity formed in CA. | | | | |
| Paniagua, Boris | 08/19/2017 | 1.00 | 205.00 | 205.00 |
| Prepared schedule of balance sheet information and comparison for estmore Capital Group. | | | | |
| Coombs, Chad | 08/21/2017 | 1.60 | 475.00 | 760.00 |
| Prepare correspondence to Sue Tomlinson and Christy Bouchard discussing tax issues raised in 2015 MKA Real Estate Opportunity Fund K-1 and additional correspondence regarding information from telephone conference with John Tedford and further steps. | | | | |
| Coombs, Chad | 08/21/2017 | 0.30 | 475.00 | 142.50 |
| Telephone conference with John Tedford and Sue Tomlinson regarding MKA K-1 tax issues and background information regarding same. | | | | |
| Tomlinson, Susan | 08/21/2017 | 1.20 | 650.00 | 780.00 |
| Consult with Mr. Coombs regarding 2016 CODI allocation to the QSF from partnerships. Phone conversation with Mr. Tedford re same. Research regarding CODI insolvency exceptions in QSF wherein creditors are treated as owning capital. | | | | |
| Coombs, Chad | 08/22/2017 | 0.70 | 475.00 | 332.50 |
| Review K-1s and potential tax issues to the receivership/QSF. | | | | |
| Hosoi, Harumi | 08/23/2017 | 0.20 | 170.00 | 34.00 |
| Westmoore QSF - Requested an access to AWP. | | | | |
| Hosoi, Harumi | 08/28/2017 | 0.10 | 170.00 | 17.00 |
| Westmoore QSF - Saved the final K-1 | | | | |
| Coombs, Chad | 08/29/2017 | 0.80 | 475.00 | 380.00 |
| Correspondence with staff and review MKA K-1 issues regarding QSF. | | | | |

EXHIBIT 4  PAGE 45 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Bouchard, Christy | 08/29/2017 | 0.70 | 295.00 | 206.50 |
| Gathering information related to the MKA final partnerships to analyzing the transaction regarding QSF. | | | | |
| Coombs, Chad | 09/01/2017 | 0.30 | 475.00 | 142.50 |
| Correspondence with MKA regarding cancellation of debt income tax issues regarding QSF. | | | | |
| Coombs, Chad | 09/05/2017 | 0.40 | 475.00 | 190.00 |
| Review MKA K-1 tax issues regarding allocation of income and correspondence with John Tedford and Brian Wagoner regarding QSF. | | | | |
| Coombs, Chad | 09/07/2017 | 0.20 | 475.00 | 95.00 |
| Review status of information on MKA K-1 and request for information from MKA's accountants and correspondence to John Tedford regarding QSF. | | | | |
| Tomlinson, Susan | 09/07/2017 | 1.20 | 650.00 | 780.00 |
| Reseasch regarding QSF MKA K-1 received with $46M income for Westmoore Investments. | | | | |
| Tomlinson, Susan | 09/08/2017 | 1.20 | 650.00 | 780.00 |
| Review of historical K-1s for MKA Opportunity Fund, recognition of each K-1s in the QSF returns. Review of full LLC return received from Mr. Wagoner. | | | | |
| Coombs, Chad | 09/08/2017 | 0.60 | 475.00 | 285.00 |
| Review correspondence from John Tedford and Brian Wagoner and attached tax information from MKA regarding cancellation of debt income issues regarding 2016 QSF. | | | | |
| Velasco, Paula | 09/08/2017 | 0.80 | 140.00 | 112.00 |
| Prepared form 4810 FYE (2006-2011) | | | | |
| Coombs, Chad | 09/12/2017 | 0.20 | 475.00 | 95.00 |
| Review correspondence from John Tedford regarding MKA issues and correspondence with Sue Tomlinson regarding the tax issues. | | | | |
| Tomlinson, Susan | 09/12/2017 | 1.10 | 650.00 | 715.00 |
| Research regarding 2016 MKA Opportunity Fund K-1 with 46M of income. | | | | |
| Tomlinson, Susan | 09/13/2017 | 0.80 | 650.00 | 520.00 |
| Correspondence with Mr. Tedford regarding tax treatments re $46M of income including prior year treatment, etc. | | | | |
| Coombs, Chad | 09/13/2017 | 0.70 | 475.00 | 332.50 |
| Review MKA tax issues and conference with Sue Tomlinson regarding QSF. | | | | |
| Coombs, Chad | 09/15/2017 | 0.50 | 475.00 | 237.50 |
| Review correspondence from counsel regarding MKA K-1 tax issues and analysis of such issues. | | | | |

EXHIBIT 4 PAGE 46 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 09/18/2017 | 0.70 | 650.00 | 455.00 |
| Review of various emails from Mr. Tedford regarding copies of 2007 filed Westmoore Capital Group, notices and status update from hearing with judge. | | | | |
| Tomlinson, Susan | 09/18/2017 | 0.40 | 650.00 | 260.00 |
| Consult with Mr. Agler regarding CODI issue re K-1 from MKA. | | | | |
| Coombs, Chad | 09/18/2017 | 0.20 | 475.00 | 95.00 |
| Review correspondence regarding tax status and distributions and MKA claims. | | | | |
| Paniagua, Boris | 09/18/2017 | 0.20 | 205.00 | 41.00 |
| Reviewed IRS correspondence re: request for prior year return form and telephone call with Sue Tomlinson to discuss schedule comparing 2007 return filed with Franchise Tax Board versus debtor's financial statements. | | | | |
| Bouchard, Christy | 09/18/2017 | 0.30 | 295.00 | 88.50 |
| Discussion regarding preparation of trial balance for the year ended 12/31/2016. | | | | |
| Agler, David | 09/19/2017 | 2.20 | 675.00 | 1,485.00 |
| Analysis and discussions with Ms. Tomlinson re tax return preparation issues; | | | | |
| Tomlinson, Susan | 09/19/2017 | 1.60 | 650.00 | 1,040.00 |
| Analysis and review 2007 tax returns received from prior accountant. Phone with Mr. Tedford re same. | | | | |
| Tomlinson, Susan | 09/19/2017 | 2.20 | 650.00 | 1,430.00 |
| Analysis of life-to-date treatments of MKA Real Estate flow through losses, income recognized on Westmoore Investments returns impacting MKA's tax basis and capital loss treatment of remaining basis on final K-1. | | | | |
| Tomlinson, Susan | 09/19/2017 | 2.20 | 650.00 | 1,430.00 |
| Analysis and discussions with Mr. Agler re QSF 2016 tax return preparation issues | | | | |
| Paniagua, Boris | 09/20/2017 | 0.50 | 205.00 | 102.50 |
| Reviewed 2007 income tax returns. | | | | |
| Bouchard, Christy | 09/20/2017 | 1.60 | 295.00 | 472.00 |
| Preparation of updated trial balance and tax trial balance and documentation for the year ended 12/31/2016. | | | | |
| Paniagua, Boris | 09/21/2017 | 3.90 | 205.00 | 799.50 |
| Reviewed 2007-2010 financial statements. | | | | |
| Paniagua, Boris | 09/21/2017 | 1.10 | 205.00 | 225.50 |
| Prepared schedule comparing income statement activity from QuickBooks to 2007 income tax return. | | | | |
| Tomlinson, Susan | 09/21/2017 | 1.90 | 650.00 | 1,235.00 |
| Analysis and review of 2016 QSF trial balance including write off of worthless assets, etc. | | | | |

EXHIBIT 4    PAGE 47 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 09/22/2017 | 2.00 | 205.00 | 410.00 |
| Prepared schedule comparing income statement activity from QuickBooks to 2007 income tax return. | | | | |
| Tomlinson, Susan | 09/23/2017 | 1.10 | 650.00 | 715.00 |
| Clear review points regarding 2016 tax trial balance. | | | | |
| Bouchard, Christy | 09/23/2017 | 0.20 | 295.00 | 59.00 |
| Updated trial balance for the QSF for the year ended 12/31/2016. | | | | |
| Tomlinson, Susan | 09/25/2017 | 0.40 | 650.00 | 260.00 |
| Consult with Ms. Bouchard re change to fund balance for K-1 income on 2016 tax trial balance. | | | | |
| Paniagua, Boris | 09/25/2017 | 2.30 | 205.00 | 471.50 |
| Discussed project with Sue Tomlinson and revised 2008 and 2009 trial balances for Series B and Series II. | | | | |
| Paniagua, Boris | 09/26/2017 | 1.80 | 205.00 | 369.00 |
| Telephone calls with Paul Smith to discuss tax line reconciliation to be revised and revised 2009 trial balances for Series B and Series II. | | | | |
| Paniagua, Boris | 09/26/2017 | 3.90 | 205.00 | 799.50 |
| Reviewed and reference 2008 and 2009 trial balances for Series B and Series II. | | | | |
| Paniagua, Boris | 09/27/2017 | 1.50 | 205.00 | 307.50 |
| Reviewed 2007 and reviewed and revised 2008 trial balance for Series A. | | | | |
| Paniagua, Boris | 09/28/2017 | 2.20 | 205.00 | 451.00 |
| Reviewed 2008 trial balance for Series A. | | | | |
| Tomlinson, Susan | 09/29/2017 | 2.20 | 650.00 | 1,430.00 |
| Review and edit time for fee application. | | | | |
| Hosoi, Harumi | 09/30/2017 | 0.50 | 170.00 | 85.00 |
| Westmoore QSF preparation - Phone meeting with a manager FYE 12/31/2016 | | | | |
| Bouchard, Christy | 09/30/2017 | 0.50 | 295.00 | 147.50 |
| Call with staff to discuss the preparation of Federal and state tax returns for the QSF for the year ended 12/31/2016. | | | | |
| Smith, Paul | 10/01/2017 | 2.00 | 105.00 | 210.00 |
| Worked on 2007 trial balance information and discussion with Boris regarding the same. | | | | |
| Paniagua, Boris | 10/02/2017 | 3.80 | 205.00 | 779.00 |
| Revised 2008 trial balances for Series A, Series B, and Series II. | | | | |
| Smith, Paul | 10/03/2017 | 5.00 | 105.00 | 525.00 |
| Trial balance upload from 2007 - 2009. | | | | |
| Paniagua, Boris | 10/03/2017 | 3.90 | 205.00 | 799.50 |
| Referenced and revised 2008 trial balance for Series A , Series B and Series II. | | | | |

EXHIBIT 4 PAGE 48 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 10/03/2017 | 1.20 | 205.00 | 246.00 |
| Revised and referenced 2009 trial balance for Series II. | | | | |
| Hosoi, Harumi | 10/04/2017 | 2.50 | 170.00 | 425.00 |
| Westmoore QSF - Prepared the Federal & CA return draft FYE 12/31/2016 | | | | |
| Paniagua, Boris | 10/04/2017 | 2.50 | 205.00 | 512.50 |
| Reviewed and referenced 2009 trial balances for Series A and Series II. | | | | |
| Paniagua, Boris | 10/05/2017 | 3.90 | 205.00 | 799.50 |
| Hosoi, Harumi | 10/05/2017 | 0.50 | 170.00 | 85.00 |
| Westmoore QSF preparation - Cleared the review comments FYE 12/31/2016 | | | | |
| Bouchard, Christy | 10/05/2017 | 0.50 | 330.00 | 165.00 |
| Review of the preparation of the Bankruptcy package for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 10/05/2017 | 0.90 | 330.00 | 297.00 |
| Review of the preparation of the Federal and state tax returns for the QSF for the year ended 12/31/2016. | | | | |
| Paniagua, Boris | 10/05/2017 | 0.70 | 205.00 | 143.50 |
| Revised Series II trial balances. | | | | |
| Tomlinson, Susan | 10/05/2017 | 0.60 | 650.00 | 390.00 |
| Review of final preparation of 2011 Westmoore Capital Mgmt return. Correct CODI tax treatment. | | | | |
| Paniagua, Boris | 10/06/2017 | 1.90 | 205.00 | 389.50 |
| Revised Series B 2010 trial balance and 2008-2009 Series China. | | | | |
| Bouchard, Christy | 10/06/2017 | 0.50 | 330.00 | 165.00 |
| Review of the preparation of the Federal and state tax returns for the QSF for the year ended 12/31/2016. | | | | |
| Tomlinson, Susan | 10/08/2017 | 1.40 | 650.00 | 910.00 |
| Review of 2016 Westmoore QSF return. Discussion with Ms. Bouchard regarding presentation of K-1 income and suspended losses as well as capital loss amount for 2011 basis amounts. | | | | |
| Bouchard, Christy | 10/09/2017 | 0.40 | 330.00 | 132.00 |
| Review of the preparation of Federal and state tax returns for the year ended 12/31/2016. | | | | |
| Bouchard, Christy | 10/10/2017 | 0.50 | 330.00 | 165.00 |
| Preparation of footnote to be attached to the Westmoore QSF tax returns for the year ended 12/31/2016. | | | | |
| Tomlinson, Susan | 10/10/2017 | 2.70 | 650.00 | 1,755.00 |
| Westmoore QSF-Preparation of footnote regarding the treatment of the MKA K-1s and prior year suspended loss treatment, write off of beginning capital in MKA, etc. for attachment to return to explain changes in fund balance. | | | | |

EXHIBIT __4__  PAGE __49__ OF __61__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 10/10/2017 | 3.30 | 205.00 | 676.50 |
| Revised 2008 and 2009 trial balance for Series B for Westmoore Capital Group. | | | | |
| Paniagua, Boris | 10/10/2017 | 1.50 | 205.00 | 307.50 |
| Revised 2008 and 2009 trial balance for China series. | | | | |
| Paniagua, Boris | 10/11/2017 | 3.90 | 205.00 | 799.50 |
| Revised Series II, Series A. and Series B 2008 trial balances. | | | | |
| Paniagua, Boris | 10/11/2017 | 2.80 | 205.00 | 574.00 |
| Revised Series II, Series A. and Series B 2009-2010 trial balances. | | | | |
| Tomlinson, Susan | 10/11/2017 | 1.80 | 650.00 | 1,170.00 |
| Westmoore QSF-Conclude preparation of footnote regarding the treatment of the MKA K-1s and prior year suspended loss treatment, write off of beginning capital in MKA, etc. for attachment to return to explain changes in fund balance. | | | | |
| Bouchard, Christy | 10/11/2017 | 0.50 | 330.00 | 165.00 |
| Putting together bankruptcy package including footnotes, getting return digitized, and sending into processing. | | | | |
| Tomlinson, Susan | 10/12/2017 | 2.10 | 650.00 | 1,365.00 |
| Westmoore Capital Management- Review and sign 2007-2011 tax returns | | | | |
| Tomlinson, Susan | 10/12/2017 | 0.10 | 650.00 | 65.00 |
| Westmoore Capital Management- Meeting with Mr. Gill re 2007-2011 returns and signing thereof. | | | | |
| Tomlinson, Susan | 10/12/2017 | 0.30 | 650.00 | 195.00 |
| Westmoore Securities Management- Review assembly and meeting with Mr. Gill re 2008 return and signing thereof as well as prompt assessment copies for 2008-2011 years. | | | | |
| Tomlinson, Susan | 10/12/2017 | 0.30 | 650.00 | 195.00 |
| Westmoore Capital Finance- Review assembly and meeting with Mr. Gill re prompt assessment copies for 2008-2011 years and signing thereof. | | | | |
| Paniagua, Boris | 10/12/2017 | 3.90 | 205.00 | 799.50 |
| Prepared 2011 trial balances for Series A, Series B, Series II, and Series China. | | | | |
| Paniagua, Boris | 10/12/2017 | 2.40 | 205.00 | 492.00 |
| Prepared and revised 2010 trial balances for Series A, Series B, Series II, and Series China. | | | | |
| Tomlinson, Susan | 10/13/2017 | 0.50 | 650.00 | 325.00 |
| Meeting with Mr. Paniagua regarding tax gains and losses re transfers from Westmoore Capital Group Series LLC to Westmoore QSF. | | | | |
| Bouchard, Christy | 10/13/2017 | 0.20 | 330.00 | 66.00 |
| Filing of QSF tax returns for the year ended 12/31/2016. | | | | |

EXHIBIT 4 PAGE 50 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis – Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 10/13/2017 | 1.40 | 205.00 | 287.00 |
| Saved 2008-2011 financial statements in AWP database for Series A, Series B, Series II and Series China. | | | | |
| Tomlinson, Susan | 10/14/2017 | 1.10 | 650.00 | 715.00 |
| Fee Application time edits. | | | | |
| Paniagua, Boris | 10/16/2017 | 1.10 | 205.00 | 225.50 |
| Reviewed Westmoore Management trial balances and Westmoore Securities trial balances for asset transfered to QSF information. | | | | |
| Paniagua, Boris | 10/17/2017 | 0.90 | 205.00 | 184.50 |
| Discussed with Sue Tomlinson 2011 journal entries and finalized 2011 trial balances for all series. | | | | |
| Coombs, Chad | 10/17/2017 | 1.80 | 475.00 | 855.00 |
| Correspondence with Sue Tomlinson and staff regarding preparation of debtor returns and issues related thereto and coordinate same. | | | | |
| Coombs, Chad | 10/18/2017 | 1.30 | 475.00 | 617.50 |
| Review tax return issues including status of returns and background information for preparation of returns. | | | | |
| Coombs, Chad | 10/18/2017 | 2.20 | 475.00 | 1,045.00 |
| Review background information for debtor's returns including prior year tax returns and status of entities under applicable law. | | | | |
| Paniagua, Boris | 10/18/2017 | 0.60 | 205.00 | 123.00 |
| Discussed trial balance and income tax return projects for Westmoore Capital Group with Chad Coombs, Christy Bouchard, and Harumi Hosoi. | | | | |
| Hosoi, Harumi | 10/18/2017 | 0.50 | 170.00 | 85.00 |
| Westmoore Capital LLC - Skype meeting to discuss preparation of 2008 - 2010 tax returns. | | | | |
| Hosoi, Harumi | 10/19/2017 | 1.00 | 170.00 | 170.00 |
| Westmoore Capital LLC - Skype meeting to discuss preparation of 2008 - 2011 tax returns. | | | | |
| Paniagua, Boris | 10/19/2017 | 1.30 | 205.00 | 266.50 |
| Discussed Westmoore Capital Group tax return project with Harumi, Christy Bouchard, Chad Coombs and telephone conference with Sue Tomlinson. | | | | |
| Coombs, Chad | 10/19/2017 | 0.90 | 475.00 | 427.50 |
| Telephone conference with Sue Tomlinson, Christy Bouchard, Harumi Hosoi, and Boris Paniagua regarding Westmoore Capital Group, LLC tax return issues for 2008 through 2011. | | | | |
| Coombs, Chad | 10/19/2017 | 1.10 | 475.00 | 522.50 |
| Review files for information for Westmoore Capital Group, LLC series and partners for tax returns. | | | | |

EXHIBIT 4 PAGE 51 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Paniagua, Boris | 10/20/2017 | 0.50 | 205.00 | 102.50 |
| Prepared list of background information for AWP per Christy Bouchard and respond to Polly's e-mail inquiries about files in AWP database. | | | | |
| Coombs, Chad | 10/20/2017 | 0.80 | 475.00 | 380.00 |
| Review background information for preparation of tax returns and correspondence with staff regarding same. | | | | |
| Tomlinson, Susan | 10/20/2017 | 1.40 | 650.00 | 910.00 |
| Review of Westmoore Capital Group Series 2008-2011 trial balances for Series B | | | | |
| Liou, Polly | 10/20/2017 | 0.30 | 295.00 | 88.50 |
| Coordinating with compliance team with staffing and scheduling issues | | | | |
| Hosoi, Harumi | 10/20/2017 | 4.00 | 170.00 | 680.00 |
| Westmoore Capital LLC - Tax trial balance 2008 Series B, II, A, China | | | | |
| Tomlinson, Susan | 10/22/2017 | 1.80 | 650.00 | 1,170.00 |
| Review trial balances for Westmoore Capital Group Series A and Series B for 2008. Discussion with Mr. Paniaqua regarding changes in presentation needed for tax preparation purposes. | | | | |
| Rumyan, Lily | 10/23/2017 | 1.50 | 170.00 | 255.00 |
| Discuss with SLT, HH, BP, and CLB regarding preparation and items to look out for. | | | | |
| Tomlinson, Susan | 10/23/2017 | 2.30 | 650.00 | 1,495.00 |
| Continued review of trial balances for Westmoore Capital Group Series A, Series II, China and Series B for 2008. Discussion with Mr. Paniaqua regarding changes in presentation needed for tax preparation purposes. | | | | |
| Tomlinson, Susan | 10/23/2017 | 1.10 | 650.00 | 715.00 |
| Review of tax preparation issues with Lily Rumyan and Harumi Hosoi re 2008 Westmoore Capital Group Series A, Series II, China including allocations of income and loss item information to partners, partner contributions and distributions. | | | | |
| Tomlinson, Susan | 10/23/2017 | 1.10 | 650.00 | 715.00 |
| Continued review of trial balances for Westmoore Capital Group Series A, Series II, China including consult with Harumi Hosoi and Boris Paniagua regarding allocations of income and loss item information to partners, partner contributions and distributions. | | | | |
| Paniagua, Boris | 10/23/2017 | 3.90 | 205.00 | 799.50 |
| 2008 partnership contribution and allocation calculations for Series A, Series B, Series II, and Series China. | | | | |
| Paniagua, Boris | 10/23/2017 | 3.90 | 205.00 | 799.50 |
| Summarized 2008 trial balances for income tax return preparation for Series A, Series B, Series II, and Series China. | | | | |
| Paniagua, Boris | 10/23/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2008 trial balances and reviewed 2007 income tax returns. | | | | |

EXHIBIT 4   PAGE 52 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Analysis - Tax Return Preparation and Tax Issues**

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hosoi, Harumi | 10/23/2017 | 4.00 | 170.00 | 680.00 |
| Westmoore Capital LLC - Tax trial balance 2008 Series B, II, A, China | | | | |
| Liou, Polly | 10/23/2017 | 0.30 | 295.00 | 88.50 |
| Call with Boris Paniagua to discuss status of trial balances and staffing | | | | |
| Rumyan, Lily | 10/24/2017 | 5.80 | 170.00 | 986.00 |
| Creating combined TTB, preparing partner ending percentage workpaper, on the phone with 5911 to download prior year gosystems, issues with printing to PDF. Discussing budget with Harumi. | | | | |
| Coombs, Chad | 10/24/2017 | 0.30 | 475.00 | 142.50 |
| Correspondence with staff regarding federal and state income tax preparation issues. | | | | |
| Tomlinson, Susan | 10/24/2017 | 1.10 | 650.00 | 715.00 |
| Westmoore Capital Group, LLC- Review of partner reconciliations and allocations upon combination of Series LLCs together. | | | | |
| Paniagua, Boris | 10/24/2017 | 3.10 | 205.00 | 635.50 |
| Reviewed and summarized 2009 trial balances for Series A, Series B, Series II, and Series China. | | | | |
| Hosoi, Harumi | 10/24/2017 | 0.70 | 170.00 | 119.00 |
| Westmoore Capital LLC - Discussed the budget and timing of return completion. assisted a staff on tax trial balance. | | | | |
| Tomlinson, Susan | 10/25/2017 | 1.80 | 650.00 | 1,170.00 |
| Review and summarization of CA notices per the request of Mr. Tedford for all Westmoore filed pre-receivership entity returns filed. | | | | |
| Tomlinson, Susan | 10/26/2017 | 1.70 | 650.00 | 1,105.00 |
| Westmoore Capital Group, LLC- Review of partner reconciliations and allocations upon combination of Series LLCs together. | | | | |
| Liou, Polly | 10/26/2017 | 1.80 | 295.00 | 531.00 |
| Various scheduling and workpaper discussions with team on 2008 - 2011 tax returns | | | | |
| Rumyan, Lily | 10/26/2017 | 4.80 | 170.00 | 816.00 |
| Preparing partner calculations, initial discussion with Mariam, and preparing Series A return. | | | | |
| Paniagua, Boris | 10/26/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2010-2011 trial balances for Series A, Series B, and Series II. | | | | |
| Paniagua, Boris | 10/26/2017 | 1.70 | 205.00 | 348.50 |
| Revised 2010-2011 trial balance for Series China. | | | | |
| Barton, Barbara | 10/26/2017 | 0.50 | 220.00 | 110.00 |
| Review QBs files and prepare 2009 to 2011 general ledgers for Boris. | | | | |

EXHIBIT  4  PAGE 53 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis – Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Barton, Barbara | 10/26/2017 | 0.50 | 220.00 | 110.00 |
| Prepar QBs 2009 to 2011 Trial Balances, both cash & accrual for Boris. | | | | |
| Shakhverdyan, Mariam | 10/26/2017 | 5.00 | 140.00 | 700.00 |
| Working on Series II tax preparation for 2008 | | | | |
| Shakhverdyan, Mariam | 10/27/2017 | 0.50 | 140.00 | 70.00 |
| Working on Series II tax preparation for 2008 | | | | |
| Rumyan, Lily | 10/27/2017 | 5.00 | 170.00 | 850.00 |
| Updating partner calculations, discussion with Mariam on how to use workpaper, and manually updating percentages in Series B, adding Contributions/Distributions -- had to re-do due to ending amounts having to be entered in the beginning slot. | | | | |
| Paniagua, Boris | 10/27/2017 | 3.40 | 205.00 | 697.00 |
| Finalized trial balances, saved workpapers/client provided financial statements in AWP database and discussion with Sue Tomlinson re: adjustments to trial balances. | | | | |
| Barton, Barbara | 10/27/2017 | 0.60 | 220.00 | 132.00 |
| Export QBs Accrual & Cash Basis 2011 Balance Sheet, Profit & Loss, Trial Balance and General Ledger for Series II for QuickBooks. | | | | |
| Barton, Barbara | 10/27/2017 | 0.40 | 220.00 | 88.00 |
| Export QBs Accrual & Cash 2011 Balance Sheet and Profit & Loss for China Series for Boris | | | | |
| Barton, Barbara | 10/27/2017 | 0.80 | 220.00 | 176.00 |
| Restore QBs files for Series A from backup copy and export 2011 balance sheet, profit & loss and general ledger for Boris | | | | |
| Tomlinson, Susan | 10/27/2017 | 2.60 | 650.00 | 1,690.00 |
| Clear points regarding combined partner allocations for Westmoore Capital Group Series LLCs. Review 2009 and 2010 trial balances for all series and combined companies. | | | | |
| Rumyan, Lily | 10/30/2017 | 6.30 | 170.00 | 1,071.00 |
| Preparing returns. Speaking to gosystems about combined locator not opening. Having to setup beginning balances for combined. Inputting information for partners. | | | | |
| Tomlinson, Susan | 10/30/2017 | 0.40 | 650.00 | 260.00 |
| Call to FTB regarding Westmoore Securities 2008 return not received and need to resend it. | | | | |
| Tomlinson, Susan | 10/30/2017 | 2.10 | 650.00 | 1,365.00 |
| Research IRS records regarding federal taxes, penalties and/or interest for all pre-receivership entites for 2007-2011 years. | | | | |
| Shakhverdyan, Mariam | 10/30/2017 | 6.50 | 140.00 | 910.00 |
| Preparation of Series II and Series China for year 2008. | | | | |
| Shakhverdyan, Mariam | 10/31/2017 | 4.00 | 140.00 | 560.00 |
| Preparation of Series II and Series China for year 2008. | | | | |

EXHIBIT 4   PAGE 54 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 10/31/2017 | 1.60 | 650.00 | 1,040.00 |
| Review of Westmoore Capital Group Series 2011 trial balances for Series B, A, II and China. | | | | |
| Rumyan, Lily | 10/31/2017 | 4.50 | 170.00 | 765.00 |
| Finalizing returns, answering questions for Mariam, helping Mariam through return, and sending email to Sue. | | | | |
| Rumyan, Lily | 11/01/2017 | 6.00 | 170.00 | 1,020.00 |
| Discussing timeline, missing information and status with engagement team. Assisting staff with adjustments to 2008 return. Preparing 2010 Tax Trial Balance, Retained Earnings Roll Forward and Allocation workpaper. Updating 2008 returns with missing information. Sending new draft for review. | | | | |
| Paniagua, Boris | 11/01/2017 | 0.40 | 205.00 | 82.00 |
| Telephone calls with Lily Rumyan to discuss partners addresses and social security numbers. calls with Franchise Tax Board and Sue Tomlinson regarding missing social security numbers for a couple of partners. | | | | |
| Paniagua, Boris | 11/01/2017 | 3.90 | 205.00 | 799.50 |
| Revised 2011 trial balances for Series A, Series B, Series II and Series China. | | | | |
| Paniagua, Boris | 11/01/2017 | 2.40 | 205.00 | 492.00 |
| Reviewed files with partners information received from Trustee's counsel and update partnership information schedule and discussed with Lily Rumyan. | | | | |
| Shakhverdyan, Mariam | 11/01/2017 | 1.00 | 140.00 | 140.00 |
| Updating 2008 tax return with new partner information. | | | | |
| Shakhverdyan, Mariam | 11/01/2017 | 2.00 | 140.00 | 280.00 |
| Preparation of combined tax trial balance and partnership allocation work paper for 2009. | | | | |
| Tomlinson, Susan | 11/01/2017 | 1.80 | 650.00 | 1,170.00 |
| Westmoore Capital Group-Review of 2008 revised trial balances Series A, B, II and China and partner allocations for combined federal LLC return for new members added during 2008 tax year. | | | | |
| Tomlinson, Susan | 11/01/2017 | 1.20 | 650.00 | 780.00 |
| Westmoore Capital Group-Review of 2009 trial balances for Series A, B, II and China and partner allocations for combined federal LLC return. | | | | |
| Tomlinson, Susan | 11/01/2017 | 1.30 | 650.00 | 845.00 |
| Westmoore Capital Group-Review of 2010 revised trial balances Series A, B, II and China and partner allocations for combined federal LLC return. | | | | |
| Tomlinson, Susan | 11/01/2017 | 0.40 | 650.00 | 260.00 |
| Westmoore Securities Inc. - Call with FTB regarding 2008 tax amount due. | | | | |
| Tomlinson, Susan | 11/02/2017 | 0.60 | 650.00 | 390.00 |
| Westmoore Securities Inc. - Call with FTB regarding revised 2008 tax amount due. | | | | |

EXHIBIT 4   PAGE 55 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 11/02/2017 | 1.60 | 650.00 | 1,040.00 |
| Westmoore Capital Group-Review of 2011 revised trial balances Series A, B, II and China. Phone with Boris Paniauga regarding changes needed. | | | | |
| Tomlinson, Susan | 11/02/2017 | 2.30 | 650.00 | 1,495.00 |
| Westmoore Capital Group-Review of 2008 revised trial balances Series A, B, II and China and combined federal return. Review partner allocations for combined federal LLC return and separate company CA LLC returns. | | | | |
| Rumyan, Lily | 11/02/2017 | 4.50 | 170.00 | 765.00 |
| Updating beginning balances, calculating beginning percentages, updating calculation, updating amounts in gosystems, updating K-1 partner information, and discussing with engagement team. | | | | |
| Paniagua, Boris | 11/02/2017 | 1.90 | 205.00 | 389.50 |
| Calculated 2011 loss on sale of assets to QSF and revised trial balances for Series A, Seris B, and Series II. | | | | |
| Shakhverdyan, Mariam | 11/02/2017 | 3.00 | 140.00 | 420.00 |
| Cleared review comments for 2008 tax returns. | | | | |
| Paniagua, Boris | 11/03/2017 | 1.70 | 205.00 | 348.50 |
| Recalculated gain or loss on sale of assets to QSF from Series A, Series B and Series II and updated trial balances. | | | | |
| Rumyan, Lily | 11/03/2017 | 1.80 | 170.00 | 306.00 |
| Preparing 2009 returns. Reviewing workpapers. | | | | |
| Shakhverdyan, Mariam | 11/03/2017 | 4.00 | 140.00 | 560.00 |
| Preparation of 2009 tax returns for Series II and Series China. | | | | |
| Rumyan, Lily | 11/06/2017 | 3.50 | 170.00 | 595.00 |
| Preparing returns and updating workpapers. | | | | |
| Paniagua, Boris | 11/06/2017 | 2.60 | 205.00 | 533.00 |
| Reviewed unrealized gain accounts and recalculated gain/loss on sale of assets for Series A, Series B and Series II. | | | | |
| Tomlinson, Susan | 11/06/2017 | 1.00 | 650.00 | 650.00 |
| Westmoore Capital Group-Review of 2011 tax trial balances for Series A, B, II and China and partner allocations for combined federal LLC return. | | | | |
| Tomlinson, Susan | 11/06/2017 | 0.20 | 650.00 | 130.00 |
| Phone conference with Mr. Tedford regarding tax, penalty and interest amounts due. | | | | |
| Tomlinson, Susan | 11/06/2017 | 0.20 | 650.00 | 130.00 |
| Phone conference with Mr. Tedford regarding fee application and time detail needed. | | | | |
| Shakhverdyan, Mariam | 11/06/2017 | 6.50 | 140.00 | 910.00 |
| Westmoore Capital Group, LLC - Clearing review comments for 2009 and preparing tax return for 2010. | | | | |

EXHIBIT 4 PAGE 56 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Shakhverdyan, Mariam | 11/06/2017 | 2.00 | 140.00 | 280.00 |
| Westmoore Capital Group, LLC- Preparation of 2010 tax workpaper's and partner allocations | | | | |
| Shakhverdyan, Mariam | 11/07/2017 | 2.50 | 140.00 | 350.00 |
| Westmoore Capital Group, LLC- Preparation of 2010 tax workpaper's and partner allocations | | | | |
| Shakhverdyan, Mariam | 11/07/2017 | 4.00 | 140.00 | 560.00 |
| Westmoore Capital Group, LLC- Preparation of 2011 tax return. | | | | |
| Tomlinson, Susan | 11/07/2017 | 1.40 | 650.00 | 910.00 |
| Westmoore Capital Group-Review of 2009 and 2010 tax returns for Series A, B, II and China and combined federal return. Review partner allocations for combined federal LLC return and separate company CA LLC returns. | | | | |
| Tomlinson, Susan | 11/07/2017 | 1.10 | 650.00 | 715.00 |
| Westmoore Capital Group-Review of revised 2011 tax trial balances including losses on sale of assets transferred to the QSF for Series A, B, II and China and partner allocations for combined federal LLC return. | | | | |
| Rumyan, Lily | 11/07/2017 | 6.00 | 170.00 | 1,020.00 |
| Preparing 2011 returns and workpapers. Creating footnotes. Gosystems issues. | | | | |
| Tomlinson, Susan | 11/08/2017 | 0.40 | 650.00 | 260.00 |
| Review of fee application time sorts | | | | |
| Tomlinson, Susan | 11/09/2017 | 0.80 | 650.00 | 520.00 |
| Westmoore Capital Group-Review and sign 2008 and 2009 tax returns for Series A, B, II and China and combined federal return. | | | | |
| Tomlinson, Susan | 11/09/2017 | 1.60 | 650.00 | 1,040.00 |
| Westmoore Capital Group-Review of 2011 tax returns for Series A, B, II and China and combined federal return including property sales, treatment of CODI and abandonment of assets. | | | | |
| Shakhverdyan, Mariam | 11/09/2017 | 3.50 | 140.00 | 490.00 |
| Clearing review comments for various 2011 returns | | | | |
| Rumyan, Lily | 11/10/2017 | 1.50 | 170.00 | 255.00 |
| Working with Mariam on Westmoore 2011. Reviewing returns and providing comments. | | | | |
| Tomlinson, Susan | 11/10/2017 | 0.80 | 650.00 | 520.00 |
| Westmoore Capital Group-Review and sign 2010 and 2011 tax returns for Series A, B, II and China and combined federal return. | | | | |
| Rumyan, Lily | 11/17/2017 | 0.50 | 170.00 | 85.00 |
| Saving documents in multiple years and AWP clean up, checking for finalized EPGs. | | | | |
| Tomlinson, Susan | 12/04/2017 | 0.30 | 650.00 | 195.00 |
| Review EDD and FTB tax notices. | | | | |

EXHIBIT _4_ PAGE _57_ OF _61_

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Tomlinson, Susan | 12/04/2017 | 0.80 | 650.00 | 520.00 |
| Phone with FTB regarding penalties for the FTB and EDD for various entities and years. | | | | |
| Tomlinson, Susan | 12/06/2017 | 1.10 | 650.00 | 715.00 |
| Time edits for fee application. | | | | |
| Bouchard, Christy | 12/07/2017 | 0.80 | 330.00 | 264.00 |
| Analysis and discussion with FTB representative regarding FTB refund check for the year ended 12/31/2015. Preparation of response to the FTB. | | | | |
| Tomlinson, Susan | 12/12/2017 | 0.40 | 650.00 | 260.00 |
| Communication with Mr. Tedford regarding waiving of claims by investors. | | | | |
| Tomlinson, Susan | 12/14/2017 | 1.90 | 650.00 | 1,235.00 |
| Preparation of fee application. | | | | |
| Tomlinson, Susan | 12/15/2017 | 1.70 | 650.00 | 1,105.00 |
| Preparation of fee application. | | | | |
| Bouchard, Christy | 01/03/2018 | 0.20 | 330.00 | 66.00 |
| Saving various notices in AWP. | | | | |
| Tomlinson, Susan | 01/09/2018 | 0.60 | 650.00 | 390.00 |
| Review of 2010 and 2011 penalty notices for Westmoore Capital Group for $128,700 each. | | | | |
| Tomlinson, Susan | 01/10/2018 | 1.10 | 650.00 | 715.00 |
| Phone with FTB regarding proof of claims and amounts/years of tax included therein. | | | | |
| Tomlinson, Susan | 01/11/2018 | 1.10 | 650.00 | 715.00 |
| Communication with Mr. Dao at FTB and Mr. Tedford regarding FTB proof of claim, etc. | | | | |
| Tomlinson, Susan | 01/19/2018 | 0.30 | 650.00 | 195.00 |
| Review and respond to email from legal counsel regarding timing on abatement of penalties for WM Capital Group 2009-2011. | | | | |
| Tomlinson, Susan | 01/23/2018 | 0.60 | 650.00 | 390.00 |
| Penalty abatement letter preparation. | | | | |
| Tomlinson, Susan | 02/03/2018 | 1.30 | 650.00 | 845.00 |
| Preparation of IRS penalty abatement letter for Westmoore Capital Group 2008-2011. | | | | |
| Tomlinson, Susan | 02/03/2018 | 0.40 | 650.00 | 260.00 |
| Review of various IRS notices and FTB Proofs of Claim from Mr. Tedford. | | | | |
| Tomlinson, Susan | 02/07/2018 | 0.40 | 650.00 | 260.00 |
| Review of Proofs of Claim filed by the FTB for post receivership periods. | | | | |
| Tomlinson, Susan | 02/13/2018 | 0.40 | 650.00 | 260.00 |
| Follow up regarding K-1 late filing penalties with IRS for WM Capital Group. | | | | |

EXHIBIT 4 PAGE 58 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|---|---|---|---|---|
| Hosoi, Harumi | 02/15/2018 | 0.20 | 170.00 | 34.00 |
| Westmoore QSF - Request to roll forward the AWP to 12/31/2017. | | | | |
| Hosoi, Harumi | 02/16/2018 | 0.20 | 170.00 | 34.00 |
| Request to the AWP database to Westmoore QSF 2017. | | | | |
| Hosoi, Harumi | 02/19/2018 | 0.50 | 170.00 | 85.00 |
| Westmoore QSF - Calling FTB for CA payments and preparation of the 2017 extension. | | | | |
| Coombs, Chad | 02/21/2018 | 0.50 | 475.00 | 237.50 |
| Review IRS penalty notice and correspondence with Sue Tomlinson regarding same. | | | | |
| Paniagua, Boris | 02/23/2018 | 0.80 | 205.00 | 164.00 |
| Categorize form 2 activity and summarized in order to identify potential income or loss to be reported in 2017. | | | | |
| Liou, Polly | 02/23/2018 | 0.20 | 295.00 | 59.00 |
| Review extension calculation | | | | |
| Tomlinson, Susan | 02/26/2018 | 0.30 | 650.00 | 195.00 |
| Review of 2017 tax extension and forward same to Mr. Tedford. | | | | |
| Tomlinson, Susan | 03/08/2018 | 0.40 | 650.00 | 260.00 |
| Correspondence with IRS regarding Westmoore Capital Group levy notices for late filed K-1s. | | | | |
| Tomlinson, Susan | 03/09/2018 | 0.20 | 650.00 | 130.00 |
| Correspondence with IRS regarding Westmoore Capital Group levy notices for late filed K-1s. | | | | |
| Tomlinson, Susan | 03/10/2018 | 0.10 | 650.00 | 65.00 |
| Review extension of time to file. | | | | |
| Tomlinson, Susan | 03/13/2018 | 0.30 | 650.00 | 195.00 |
| Call with IRS regarding Westmoore Capital Group levy notices for late filed K-1s. | | | | |
| Hosoi, Harumi | 03/30/2018 | 0.30 | 170.00 | 51.00 |
| Saved extension e-file acceptance, client communication, and updated CTC/AWP. | | | | |
| Paniagua, Boris | 04/20/2018 | 1.10 | 215.00 | 236.50 |
| Start preparing 2017 QSF trial balance. | | | | |
| Tomlinson, Susan | 06/28/2018 | 0.40 | 675.00 | 270.00 |
| Review of IRS notices regarding non-filing of Westmoore Capital Mgmt returns for 12831/08-12/31/011. Correspondence with Mr. Tedford re same. | | | | |
| Tomlinson, Susan | 07/05/2018 | 0.60 | 675.00 | 405.00 |
| Email with Mr. Gill re Westmoore Capital Management regarding reassembly and refiling of 2008-2011 tax returns in response to IRS notice. | | | | |
| Tomlinson, Susan | 07/17/2018 | 0.40 | 675.00 | 270.00 |
| Review of information needed to complete 2017 QSF tax returns. | | | | |

EXHIBIT 4 PAGE 59 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Liou, Polly | 07/18/2018 | 0.20 | 310.00 | 62.00 |
| Follow up on open K-1 with Boris Paniagua and timing with Chad Coombs | | | | |
| Tomlinson, Susan | 07/24/2018 | 0.80 | 675.00 | 540.00 |
| Review of Proof of Claim and correspondence with IRS regarding Proof of Claim and additional entities. | | | | |
| Tomlinson, Susan | 07/26/2018 | 1.40 | 675.00 | 945.00 |
| Review of revised Proof of Claim from IRS regarding various Westmoore entities. Communication with Mr. Tedford re same. Communication with IRS re same inclusion of incorrect entity. | | | | |
| Tomlinson, Susan | 08/10/2018 | 0.30 | 675.00 | 202.50 |
| Planning regarding MKA Real Estate K-1 needed to complete QSF tax returns. | | | | |
| Tomlinson, Susan | 08/16/2018 | 0.20 | 675.00 | 135.00 |
| Consult with Mr. Paniagua regarding finalization of QSF trial balance without loss for MKA Real Estate Qualifies Fund I, LLC K-1 due to non-receipt of same. | | | | |
| Paniagua, Boris | 08/20/2018 | 1.30 | 220.00 | 286.00 |
| Finalized 2017 Westmoore QSF trial balance. | | | | |
| Liou, Polly | 08/20/2018 | 0.20 | 320.00 | 64.00 |
| Update promise date report and BK master list | | | | |
| Paniagua, Boris | 08/21/2018 | 0.80 | 220.00 | 176.00 |
| Finalized 2017 QSF Trial Balance. | | | | |
| Liou, Polly | 08/22/2018 | 0.20 | 320.00 | 64.00 |
| Follow up with Boris Paniagua on status of trial balance, review and update promise date and status on master list | | | | |
| Liou, Polly | 08/28/2018 | 0.30 | 320.00 | 96.00 |
| Trial balance review | | | | |
| Tomlinson, Susan | 08/28/2018 | 1.30 | 675.00 | 877.50 |
| Preparation of fee application time summary and listing of returns prepared. | | | | |
| Tomlinson, Susan | 08/28/2018 | 0.60 | 675.00 | 405.00 |
| Review of 2017 QSF working trial balance. | | | | |
| Liou, Polly | 08/29/2018 | 0.30 | 320.00 | 96.00 |
| Send qualified settlement fund return tax preparation, update status report | | | | |
| Paniagua, Boris | 08/29/2018 | 0.60 | 220.00 | 132.00 |
| Revised 2017 trial balance. | | | | |
| Liou, Polly | 08/30/2018 | 0.20 | 320.00 | 64.00 |
| Follow up on status of disputed ownership fund return | | | | |
| Hosoi, Harumi | 08/31/2018 | 0.30 | 185.00 | 55.50 |
| QSF - Checking FTB payments and making call to the FTB for tax return preparation. | | | | |

EXHIBIT 4 PAGE 60 OF 61

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Analysis - Tax Return Preparation and Tax Issues

| Name | Date | Time | Rate | Charges |
|------|------|------|------|---------|
| Hosoi, Harumi | 09/01/2018 | 2.90 | 185.00 | 536.50 |
| QSF - 2017 tax return preparation | | | | |
| Liou, Polly | 09/01/2018 | 0.30 | 320.00 | 96.00 |
| Prepare processing instructions, send return to processing for return package | | | | |
| Liou, Polly | 09/01/2018 | 0.80 | 320.00 | 256.00 |
| Review and update trial balance for referencings, review draft return | | | | |
| Tomlinson, Susan | 09/01/2018 | 1.40 | 675.00 | 945.00 |
| Review of 2017 QSF tax returns. | | | | |
| Liou, Polly | 09/04/2018 | 0.30 | 320.00 | 96.00 |
| Review and provide comments to processing on tax return package, send return package to partner for final review and to digitize | | | | |
| Tomlinson, Susan | 09/04/2018 | 0.20 | 675.00 | 135.00 |
| Sign 2017 QSF tax returns. | | | | |
| Tomlinson, Susan | 09/06/2018 | 0.50 | 675.00 | 337.50 |
| Follow up re missing K-1 before finalization of 2017 tax returns. Finalize and sign tax returns. | | | | |
| Liou, Polly | 09/06/2018 | 0.30 | 320.00 | 96.00 |
| Follow up on status of engagement, update master list | | | | |
| Tomlinson, Susan | 09/07/2018 | 0.20 | 675.00 | 135.00 |
| Sign 2017 tax returns with Mr. Gill. | | | | |
| Hosoi, Harumi | 09/14/2018 | 0.20 | 185.00 | 37.00 |
| QSF - Documenting the return completion | | | | |
| Tomlinson, Susan | 09/26/2018 | 0.50 | 675.00 | 337.50 |
| Phone with Mr. Tedford and Mr. Gill regarding winding up of case and related issues. | | | | |
| Paniagua, Boris | 09/28/2018 | 0.20 | 220.00 | 44.00 |
| Reviewed 2017 K-1 form received from Brian Wagoner. | | | | |
| Hosoi, Harumi | 10/12/2018 | 0.30 | 185.00 | 55.50 |
| Preparation of the 2017 tax return - documenting deliver and processing of the tax return | | | | |
| Total Analysis - Tax Returns and Issues | | 2,061.80 | | 453,185.00 |

EXHIBIT 4 PAGE 61 OF 61

Danning, Gill Diamond & Kollitz LLP

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Postage Meter Charges

| Name | Date | Charges |
|------|------|---------|
| Expense | 01/13/2017 | 7.27 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.48 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.27 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.06 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.48 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.69 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 15.80 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 11.50 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 12.40 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 15.80 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 11.50 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 6.43 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.48 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.48 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 6.43 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 12.40 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 6.43 |
| Postage Meter Charges | | |

EXHIBIT 5 PAGE 1 OF 6

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Postage Meter Charges

| Name | Date | Charges |
|------|------|---------|
| Expense | 01/13/2017 | 6.64 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.90 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.69 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 18.20 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 18.20 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 17.40 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 17.40 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 19.55 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 18.20 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 18.80 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 14.40 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.27 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 15.80 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 11.50 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 8.11 |
| Postage Meter Charges | | |
| Expense | 01/13/2017 | 7.06 |
| Postage Meter Charges | | |

EXHIBIT __5__ PAGE __2__ OF __6__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Postage Meter Charges

| Name | Date | Charges |
|------|------|---------|
| Expense | 01/13/2017 | 7.27 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 13.65 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.92 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 8.34 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 14.75 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 14.75 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 14.75 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.92 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 9.60 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 9.60 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 9.60 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |

EXHIBIT __5__ PAGE __3__ OF __6__

Denning, Gill, Diamond & Kollitz, LLP
Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

**Crowe LLP**

**For the period 07/21/15 through 10/31/18**

**Postage Meter Charges**

| Name | Date | Charges |
|------|------|---------|
| Expense | 10/13/2017 | 7.92 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.92 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.71 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 8.13 |
| Postage Meter Charges | | |
| Expense | 10/13/2017 | 7.92 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 9.39 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 13.35 |
| Postage Meter Charges | | |
| Expense | 10/20/2017 | 9.39 |
| Postage Meter Charges | | |
| Expense | 07/09/2018 | 7.83 |
| Postage Meter Charges | | |
| Expense | 07/09/2018 | 7.83 |
| Postage Meter Charges | | |
| Expense | 07/09/2018 | 8.04 |
| Postage Meter Charges | | |

EXHIBIT __5__ PAGE __4__ OF __6__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

### Crowe LLP

**For the period 07/21/15 through 10/31/18**

**Postage Meter Charges**

| Name | Date | Charges |
|------|------|---------|
| Expense | 07/09/2018 | 8.04 |
| Postage Meter Charges | | |
| Expense | 09/10/2018 | 15.24 |
| Postage Meter Charges | | |
| Expense | 09/18/2018 | 9.09 |
| Postage Meter Charges | | |
| Total Postage Meter Charges | | 723.27 |

EXHIBIT __5__ PAGE __5__ OF __6__

Joint ID #: 883102
Bill Date: 11/14/18
Invoice: ******

## Crowe LLP

### For the period 07/21/15 through 10/31/18

### Overnight Delivery

| Name | Date | Charges |
|------|------|---------|
| Expense | 09/28/2016 | 12.59 |
| Overnight Delivery 555234820/FedEx/Sep12/Tax Documents | | |
| Total Overnight Delivery | | 12.59 |

EXHIBIT 5    PAGE 6 OF 6

# **PROOF OF SERVICE**

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of Los Angeles, State of California.  My business address is 1900 Avenue of the Stars, 11th Floor, Los Angeles, CA 90067-4402.

On February 15, 2019, I served true copies of the following document(s) described as **THIRD APPLICATION OF CROWE HORWATH LLP FOR APPROVAL OF FEES AND EXPENSES INCURRED AS ACCOUNTANTS TO DAVID A. GILL, RECEIVER; AND DECLARATION OF SUSAN P. TOMLINSON IN SUPPORT THEREOF** on the interested parties in this action as follows:

**BY CM/ECF NOTICE OF ELECTRONIC FILING:**  I electronically filed the document(s) with the Clerk of the Court by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.  Participants in the case who are not registered CM/ECF users will be served by mail or by other means permitted by the court rules.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on February 15, 2019, at Los Angeles, California.

/s/ Patricia Morris
PATRICIA MORRIS

1532407.1  25713A

FEE APPLICATION OF CROWE HORWATH (3RD INTERIM)